**California v. DeVos, No. 3:17-cv-7106-SK (N.D. Cal.) - Privilege Log for Administrative Record**

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Prod_BEGDOC# | Prod_ENDDOC# | Title/Description of Document (for documents other than email) | Author (see also key) | Subject (for email) | To (see also key) | From (see also key) | CC (for email, see also key) | Date Time Sent | Subject Matter | Privilege | Privilege Reason |
| 2 | DOE_00000127 | DOE_00000130 | Action Items for Borrower Defense (BD) | Manning, James (OUS) | | DeVos, Betsy (Secretary of ED) | | | 5/4/2017 | Review and processing of borrower defense claims | AC - Attorney Client Privilege; DP - Deliberative Process | Redacted content reflects agency's pre-decisional staff opinions, recommendations, and advice to aid in agency deliberations regarding the the review and processing borrower defense claims and also reflecting legal advice provided by ED OGC and DOJ as to litigation risk |
| 3 | DOE_00000184 | DOE_00000212 | Amended Information Exchange Agreement Between the Department and the Social Security Administration (SSA) for Aggregate Earnings Data | FSA, SSA | | FSA, SSA | FSA, SSA | | 5/24/2013 | ED-SSA data exchange | PII - Personal Privacy | Redaction for personally-identifiable handwriting and signatures |
| 4 | DOE_00000226 | DOE_00000227 | Corinthian Colleges, Inc. (CCI) borrower defense claimants' data, sent by ED to SSA | ED | | SSA | FSA, SSA | | 9/22/2017 | Borrower data for submission to SSA | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 5 | DOE_00000229 | DOE_00000242 | Crosswalk of CCI borrower defense claimants and amount of calculated relief, using the Borrower Defense Relief Methodology | Juengst, Phillip (OCFO) | | Recipients were members of various offices of ED that received document on an as-needed | Juengst, Phillip (OCFO) | | 12/15/2017 | Borrower defense relief methodology | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 6 | DOE_00001307 | DOE_00001342 | Letter from Jim Manning to Sen. Durbin et al | Manning, James (OUS) | | Durbin, Richard (U.S. Senator), et al. | Manning, James (OUS) | | 7/7/2017 | ED correspondence | PII - Personal Privacy | Redaction for personally-identifiable signatures |
| 7 | DOE_00001343 | DOE_00001343 | Letter from Kathleen Smith to Sen. Murray | Smith, Kathleen (OPE, Acting Asst. Secretary) | | Murray, Patty (U.S. Senator) | Smith, Kathleen (Acting Asst. Secretary) | | 8/2/2017 | ED correspondence | PII - Personal Privacy | Redaction for personally-identifiable signature |
| 8 | DOE_00001386 | DOE_00001405 | Letters from Jim Manning to Lisa Madigan et al (Jul. 14, 2017).pdf | Manning, James (OUS) | | Madigan, Lisa (IL AG), et al. | Manning, James (OUS) | | 7/14/2017 | ED correspondence | PII - Personal Privacy | Redaction for personally-identifiable signatures |
| 9 | DOE_00001652 | DOE_00001662 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Job Placement Rates | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | Manning, James (OUS) | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | 12/20/2017 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit (BDU) and for personally-identifiable signatures and borrower information |
| 10 | DOE_00001663 | DOE_00001683 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 50% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 2/5/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 11 | DOE_00001684 | DOE_00001709 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 30% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 2/12/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and for personally-identifiable signatures and borrower information |
| 12 | DOE_00001710 | DOE_00001743 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 20% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 2/23/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | DOE_00001744 | DOE_00001762 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 10% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 3/8/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 14 | DOE_00001763 | DOE_00001798 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 50% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 3/8/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 15 | DOE_00001799 | DOE_00001810 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 40% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 3/16/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 16 | DOE_00001811 | DOE_00001898 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 40% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 3/29/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 17 | DOE_00001899 | DOE_00001928 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 50% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 4/5/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 18 | DOE_00001929 | DOE_00001964 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 20% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 4/11/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 19 | DOE_00001965 | DOE_00001984 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 10% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 4/18/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 20 | DOE_00001985 | DOE_00001992 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 40% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 4/18/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | DOE_00001993 | DOE_00002008 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 100% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 5/3/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 22 | DOE_00002009 | DOE_00002038 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 50% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 5/9/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 23 | DOE_00002039 | DOE_00002099 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates, the Transferability of Credits, and Guaranteed Employment - 30% | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 5/16/2018 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 24 | DOE_00002100 | DOE_00002113 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | Manning, James (OUS) | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | 12/13/2017 | Borrower defense approvals | AC - Attorney Client Privilege; PII - Personal Privacy | Redacted content reflects legal advice provided by ED OGC and Borrower Defense Unit and for personally-identifiable signatures and borrower information |
| 25 | DOE_00002114 | DOE_00002118 | Recommendations to Grant Relief to CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | Mitchell, Ted (Under Secretary of ED) | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | 1/9/2017 | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable signatures and borrower personally-identifiable information |
| 26 | DOE_00002119 | DOE_00002305 | Recommendations to Grant Relief to CCI Direct Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | Mitchell, Ted (Under Secretary of ED) | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | 1/9/2017 | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable signatures and borrower personally-identifiable information |
| 27 | DOE_00002306 | DOE_00002312 | Recommendations to Grant Relief to CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | Mitchell, Ted (Under Secretary of ED) | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | 1/9/2017 | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable signatures and borrower personally-identifiable information |
| 28 | DOE_00002313 | DOE_00002396 | Recommendations to Grant Relief to CCI Direct Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | Mitchell, Ted (Under Secretary of ED) | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | 1/9/2017 | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable signatures and borrower personally-identifiable information |
| 29 | DOE_00002397 | DOE_00002673 | Recommendations for the Granting of Relief to Direct Student Loan Debtors Who Have Asserted BD | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | Mitchell, Ted (Under Secretary of ED) | Kaye, Robert (Enforcement Unit, FSA) (Chief Enforcement Officer, FSA) | | 10/25/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable signatures and borrower personally-identifiable information |
| 30 | DOE_00002674 | DOE_00002829 | Recommendations for the Granting of Relief to Direct Student Loan Debtors Who Have Asserted BD | Smith, Joseph (BD Special Master) | | Mitchell, Ted (Under Secretary of ED) | Smith, Joseph (BD Special Master) | | 3/16/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable signatures and borrower personally-identifiable information |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | DOE_00002830 | DOE_00002876 | Recommendations for the Granting of Relief to Direct Student Loan Debtors Who Have Asserted BD | Smith, Joseph (BD Special Master) | | Mitchell, Ted (Under Secretary of ED) | Smith, Joseph (BD Special Master) | | 6/23/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable signatures and borrower personally-identifiable information |
| 32 | DOE_00002877 | DOE_00003039 | Recommendations for the Granting of Relief to Direct Student Loan Debtors Who Have Asserted BD | Smith, Joseph (BD Special Master) | | Mitchell, Ted (Under Secretary of ED) | Smith, Joseph (BD Special Master) | | 11/4/2015 | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable signatures and borrower personally-identifiable information |
| 33 | DOE_00003040 | DOE_00003209 | Recommendations to Deny Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | Manning, James (OUS) | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | 1/5/2018 | Borrower defense denials | PII - Personal Privacy | Redaction for personally-identifiable signatures and personally-identifiable borrower information |
| 34 | DOE_00003210 | DOE_00003228 | Recommendations to Deny Relief to Heald College Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | Manning, James (OUS) | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | 1/5/2018 | Borrower defense denials | PII - Personal Privacy | Redaction for personally-identifiable signatures and personally-identifiable borrower information |
| 35 | DOE_00003229 | DOE_00003254 | Recommendations to Deny Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Schmoke, Julian (FSA) | | Manning, James (OUS) | Schmoke, Julian (FSA) | | 5/22/2018 | Borrower defense denials | PII - Personal Privacy | Redaction for personally-identifiable signatures and personally-identifiable borrower information |
| 36 | DOE_00003255 | DOE_00003271 | Recommendations to Deny Relief to Certain CCI Student Loan Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | Manning, James (OUS) | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | 12/7/2017 | Borrower defense denials | PII - Personal Privacy | Redaction for personally-identifiable signatures and personally-identifiable borrower information |
| 37 | DOE_00003272 | DOE_00003278 | Recommendations to Deny Relief to Heald College Borrowers Who Have Asserted BD Claims Based on Misrepresentations Regarding Job Placement Rates | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | Manning, James (OUS) | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | 12/7/2017 | Borrower defense denials | PII - Personal Privacy | Redaction for personally-identifiable signatures and personally-identifiable borrower information |
| 38 | DOE_00003279 | DOE_00003280 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 39 | DOE_00003281 | DOE_00003282 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 40 | DOE_00003283 | DOE_00003284 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 41 | DOE_00003285 | DOE_00003286 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 42 | DOE_00003287 | DOE_00003288 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 43 | DOE_00003289 | DOE_00003290 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 44 | DOE_00003291 | DOE_00003292 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 45 | DOE_00003293 | DOE_00003294 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 46 | DOE_00003295 | DOE_00003296 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | DOE_0003297 | DOE_0003298 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 48 | DOE_0003299 | DOE_0003300 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 49 | DOE_0003301 | DOE_0003302 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 50 | DOE_0003303 | DOE_0003304 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 51 | DOE_0003305 | DOE_0003306 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 52 | DOE_0003307 | DOE_0003308 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 53 | DOE_0003309 | DOE_0003310 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FSA | | CCI JPR claimant | FSA | | | Borrower defense approvals | PII - Personal Privacy | Redaction for personally-identifiable borrower information |
| 54 | DOE_0003311 | DOE_0003312 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Great Lakes Educational Services | | CCI JPR claimant | Great Lakes Educational Services | | 3/29/2018 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 55 | DOE_0003313 | DOE_0003314 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Navient | | CCI JPR claimant | Navient | | 8/9/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 56 | DOE_0003315 | DOE_0003317 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FedLoan Servicing | | CCI JPR claimant | FedLoan Servicing | | 6/10/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 57 | DOE_0003318 | DOE_0003319 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Great Lakes Educational Services | | CCI JPR claimant | Great Lakes Educational Services | | 3/31/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 58 | DOE_0003320 | DOE_0003321 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Great Lakes Educational Services | | CCI JPR claimant | Great Lakes Educational Services | | 8/3/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 59 | DOE_0003322 | DOE_0003323 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Navient | | CCI JPR claimant | Navient | | 8/17/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 60 | DOE_0003324 | DOE_0003325 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Navient | | CCI JPR claimant | Navient | | 5/4/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 61 | DOE_0003326 | DOE_0003327 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Navient | | CCI JPR claimant | Navient | | 1/3/2017 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 62 | DOE_0003328 | DOE_0003329 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Great Lakes Educational Services | | CCI JPR claimant | Great Lakes Educational Services | | 1/20/2017 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 63 | DOE_0003330 | DOE_0003331 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Navient | | CCI JPR claimant | Navient | | 10/19/2017 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 64 | DOE_0003332 | DOE_0003333 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Navient | | CCI JPR claimant | Navient | | 3/24/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 65 | DOE_0003336 | DOE_0003337 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | FedLoan Servicing | | CCI JPR claimant | FedLoan Servicing | | 6/27/2017 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 66 | DOE_0003338 | DOE_0003343 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Nelnet | | CCI JPR claimant | Nelnet | | 5/11/2016 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 67 | DOE_0003344 | DOE_0003347 | Example of ED decision granting federal student loan relief to CCI JPR BD claimant | Nelnet | | CCI JPR claimant | Nelnet | | 6/20/2017 | Borrower defense approvals | PII - Personal Privacy | Redaction for borrower personally-identifiable information |
| 68 | DOE_0003348 | DOE_0003348 | | | Re: Updated relief options | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA); Nevin, Colleen (BDU, FSA); Minor, Robin (FSA) | 11/8/2017 19:39 | Relief analysis for borrower defense methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | DOE_00003349 | DOE_00003349 | | | Updated relief options | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | Minor, Robin (FSA) | 11/8/2017 14:23 | Relief analysis for borrower defense methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology in attached draft spreadsheet prepared to facilitate discussion of the same |
| 70 | DOE_00003350 | DOE_00003350 | Relief for CCI based on GE earnings comparison Nov 8 2017.xlsx | | | | | | | Program and relief data for borrower defense methodology | DP - Deliberative Process | Draft document with information regarding program data and relief analysis for borrower defense methodology, prepared for pre-decisional deliberative discussion regarding same |
| 71 | DOE_00003351 | DOE_00003351 | | | RE: Updated relief options | Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian FSA);Nevin, Colleen (BDU, FSA) ;Minor, Robin (FSA) | Juengst, Phillip (OCFO) | | 11/9/2017 9:14 | Relief analysis for borrower defense methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology in attached draft document prepared to facilitate discussion of the same |
| 72 | DOE_00003352 | DOE_00003352 | Borrower Defense Relief for CCI Claims 11.9 draft.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower defense methodology | DP - Deliberative Process | Draft document with relief recommendations for borrower defense methodology prepared for pre-decisional deliberative discussion regarding same |
| 73 | DOE_00003353 | DOE_00003353 | | | RE: Updated relief options | Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Minor, Robin (FSA) | Schmoke, Julian (FSA) | | 11/9/2017 10:46 | Relief analysis for borrower defense methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology |
| 74 | DOE_00003354 | DOE_00003354 | | | RE: CCI unique programs on BD db | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 10/16/2017 10:46 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data for borrower defense relief methodology |
| 75 | DOE_00003355 | DOE_00003355 | | | RE: Question | Curran, Frank (FSA) ;Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | 10/26/2017 13:20 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding data for relief analysis borrower defense relief methodology |
| 76 | DOE_00003356 | DOE_00003356 | Borrower Defense Relief Methodology for CCI Claims DRAFT 11.22.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo |
| 77 | DOE_00003357 | DOE_00003357 | | | RE: Punch List and Topics for Discussion | Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/4/2017 15:50 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress; with substantive recommendations for and edits to borrower defense methodology, including from OGC attorney; and seeking comment on attached draft borrower defense methodology memo |
| 78 | DOE_00003358 | DOE_00003358 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.4.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Draft of borrower defense relief methodology memo with substantive comments from agency staff and reflecting OGC attorney edits, and legal advice |
| 79 | DOE_00003359 | DOE_00003359 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC); Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | | 12/1/2017 13:19 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress; with substantive recommendations for and edits to borrower defense methodology, including from OGC attorney; and seeking comment on attached draft borrower defense methodology memo and recommendation letter |
| 80 | DOE_00003360 | DOE_00003360 | Borrower Defense Relief for CCI Claims 11.28.17 Final Recommendation.12.1.17.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower defense methodology | DP - Deliberative Process | Draft document with recommendations for relief for borrower defense methodology, prepared for pre-decisional deliberative discussion regarding same, with substantive comments and edits from staff |
| 81 | DOE_00003361 | DOE_00003361 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.1.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive edits and recommendations from staff and OGC |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | DOE_00003362 | DOE_00003362 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 12/8/2017 8:36 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including from OGC attorney; with substantive recommendations for and edits to borrower defense methodology; and seeking comment on attached draft borrower defense methodology memo and draft document with recommendations for relief |
| 83 | DOE_00003363 | DOE_00003363 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.5.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Draft of borrower defense relief methodology memo with substantive comments from agency staff and reflecting OGC comments, edits, and legal advice |
| 84 | DOE_00003364 | DOE_00003364 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO);Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 12/5/2017 16:04 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including from OGC attorney; with substantive recommendations for and edits to borrower defense methodology; and seeking comment on attached draft borrower defense methodology |
| 85 | DOE_00003365 | DOE_00003365 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.5.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Draft of borrower defense relief methodology memo with substantive comments from agency staff and reflecting OGC comments, edits, and legal advice |
| 86 | DOE_00003366 | DOE_00003366 | | | FW: Punch List and Topics for Discussion | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/8/2017 11:40 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including from OGC attorney; with substantive recommendations for and edits to borrower defense methodology; and seeking comment on attached draft borrower defense methodology |
| 87 | DOE_00003367 | DOE_00003367 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.5.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Draft of borrower defense relief methodology memo with substantive comments from agency staff and reflecting OGC comments, edits, and legal advice |
| 88 | DOE_00003368 | DOE_00003368 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO); Nevin, Colleen (BDU, FSA); Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 12/13/2017 9:25 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including from OGC attorney; with substantive recommendations for and edits to borrower defense methodology; and seeking comment on draft borrower defense methodology memo |
| 89 | DOE_00003369 | DOE_00003369 | CCI anaylsis GE data.xlsx | | | | | | | Program and relief data for borrower defense relief methodology | DP - Deliberative Process | Draft document with information regarding program data and relief analysis for borrower defense relief methodology prepared for pre-decisional deliberative discussion regarding same |
| 90 | DOE_00003370 | DOE_00003370 | | | RE: BD data | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 9/21/2017 9:26 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed change to data analysis for borrower defense relief methodology |
| 91 | DOE_00003371 | DOE_00003371 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Draft of borrower defense relief methodology memo with substantive comments from agency staff and reflecting OGC comments, edits, and legal advice |
| 92 | DOE_00003372 | DOE_00003372 | | | RE: Punch List and Topics for Discussion | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/4/2017 14:17 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including from OGC attorney; with substantive recommendations for and edits to borrower defense methodology memo |
| 93 | DOE_00003373 | DOE_00003373 | Combined CCI claims by CIP (password).FINAL mapping with crosswalk 11.28.17.xlsx | | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative spreadsheets regarding application of borrower defense relief methodology, with program data, borrower personally identifiable information, and relief analysis |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | DOE_00003374 | DOE_00003374 | | | Re: Punch List and Topics for Discussion (side bar discussion) | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/4/2017 16:44 | Borrower defense relief methodology and implementation | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action, current progress, and recommendations for edits to program data for borrower defense relief methodology; also reflecting advice from OGC attorney |
| 95 | DOE_00003375 | DOE_00003375 | | | RE: Borrower Defense Relief | Curran, Frank (FSA) ;Nevin, Colleen (BDU, FSA) ;Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 7/14/2017 9:20 | Data for borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email with agenda for call on development of borrower defense methodology and reflecting pre-decisional deliberative discussion regarding course of action and program data for borrower defense relief methodology; discussion of legal analysis for amount of relief for borrower defense |
| 96 | DOE_00003376 | DOE_00003376 | | | RE: Borrower Defense Relief | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) ;Curran, Frank (FSA) | 7/18/2017 11:13 | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email with agenda for call on development of borrower defense methodology and reflecting pre-decisional deliberative discussion regarding course of action and program data for borrower defense relief methodology; discussion of legal analysis for amount of relief for borrower defense |
| 97 | DOE_00003377 | DOE_00003377 | | | RE: Updated relief options | Juengst, Phillip (OCFO) | Monitz, Jay (FSA) | | 11/13/2017 8:14 | Relief analysis for borrower defense methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology |
| 98 | DOE_00003378 | DOE_00003378 | | | RE: GE data mapping for borrower defense relief | Melis, Erik (FSA) | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA); Juengst, Phillip (OCFO) ; Porter, Christopher (FSA) Bronstein, Andrew (BDU, FSA);Hammond, Cynthia (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie | 9/1/2017 9:09 | Program data and SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding recommendation for borrower data for SSA data match and agenda for call on program data for borrower defense relief methodology |
| 99 | DOE_00003379 | DOE_00003379 | | | RE: Borrower Defense Relief | Nevin, Colleen (BDU, FSA);Juengst, Phillip (OCFO);Curran, Frank (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 7/12/2017 12:23 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with agenda for predecisional deliberative call regarding development of borrower defense relief methodology |
| 100 | DOE_00003380 | DOE_00003380 | | | RE: CCI unique programs on BD db | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA) | | 10/16/2017 13:33 | Relief analysis and program data for borrower defense methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense relief methodology and program data |
| 101 | DOE_00003381 | DOE_00003381 | | | Re: Punch List and Topics for Discussion | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) ;Schmoke, Julian (FSA) | 12/13/2017 11:41 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including from OGC attorney; with substantive recommendations for and edits to borrower defense methodology memo |
| 102 | DOE_00003382 | DOE_00003382 | | | Some thoughts on the GE mapping | Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC);Juengst, Phillip (OCFO) | Schmoke, Julian (FSA) | | 12/12/2017 11:02 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense relief methodology |
| 103 | DOE_00003383 | DOE_00003383 | | | File info | Schmoke, Julian;Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) | Curran, Frank (FSA) | Riemer, Jeffrey (Justin) (OGC) | 10/26/2017 14:20 | Borrower data for borrower relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding borrower data for borrower defense methodology |
| 104 | DOE_00003384 | DOE_00003384 | Borrower Defense Relief Methodology for CCI Claims DRAFT 11.22.17_edits.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative draft of borrower defense methodology memo with substantive comments from ED leadership |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | DOE_00003385 | DOE_00003385 | Legal basis for approval and discharge of pending borrower defense claims for former Corinthian students qualifying for approval on the grounds of Job Placement Rate, Guaranteed Jobs, and Transfer of Credit | Menashi, Steven (OGC) | | Manning, James (OUS) | Menashi, Steven (OGC) | | 12/14/2017 | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative legal memo from OGC providing legal advice to OUS regarding legal basis for borrower defense relief certain CCI borrowers to facilitate pre-decisional deliberative discussions regarding borrower defense relief methodology |
| 106 | DOE_00003386 | DOE_00003386 | Legal basis for approval and discharge of pending borrower defense claims for former Corinthian students qualifying for approval on the grounds of Job Placement Rate, Guaranteed Jobs, and Transfer of Credit Findings -Appendix | Menashi, Steven (OGC) | | Manning, James (OUS) | Menashi, Steven (OGC) | | 12/14/2017 | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Appendix to Pre-decisional deliberative legal memo from OGC providing legal advice to OUS regarding legal basis for borrower defense relief for certain CCI borrowers to facilitate pre-decisional deliberative discussions regarding borrower defense relief methodology |
| 107 | DOE_00003387 | DOE_00003387 | | | Approval package #1 | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC);Juengst, Phillip (OCFO) ;Minor, Robin (FSA) | 12/15/2017 17:34 | Recommendations for approval of borrower defense claims | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email from BDU attorneys with attached pre-decisional deliberative drafts of approval recommendations for specific borrower defense claims and a template borrower decision letter for ED leadership review |
| 108 | DOE_00003388 | DOE_00003388 | Recommendations to Grant Relief to Certain CCI Student Loan Borrowers Who Have Asserted Borrower Defense Claims Based on Misrepresentations Regarding Job Placement Rates | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | MAnning, James (OUS) | Johnson, Wayne (FSA); Minor, Robin (FSA); Schmoke, Julian (FSA) | | | Recommendations for approval of borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of approval recommendation for specific borrower defense claims and a template borrower decision letter for ED leadership review; recommendation drafted by BDU attorneys |
| 109 | DOE_00003389 | DOE_00003389 | Attachment A - Approved JPR claims.12.15.17.pdf | Porter, Christopher (FSA) | | | | | | Recommendations for approval of borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft of approval recommendation attachment with borrower data for specific borrower defense claims and a template borrower decision letter for ED leadership review; recommendation submitted by BDU attorneys |
| 110 | DOE_00003390 | DOE_00003390 | Attachment B - Pre-Discharge 100 Percent Relief Letter.FINAL.docx | Joyce, Erin (BDU, FSA) | | | | | | Recommendations for approval of borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of template decision letter for borrower defense applicants for ED leadership review submitted by BDU attorneys |
| 111 | DOE_00003391 | DOE_00003391 | | | BD - Claims with % discharge only | Nevin, Colleen (BDU, FSA) ;Garry, Michael (BDU, FSA) ;Porter, Christopher (FSA) ;Bayne, Brian (BDU, FSA) ;Juengst, Phillip (OCFO) | Curran, Frank (FSA) | Schmoke, Julian (FSA);Bronstein, Andrew (BDU, FSA) (FSA);LaVia, Mark (FSA) ;Leith, William (FSA) | 11/22/2017 7:50 | Borrower defense relief methodology implementation | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding substantive recommendations and operational issues for possible implementation of borrower defense relief methodology |
| 112 | DOE_00003392 | DOE_00003392 | 3368.Attach_A_BD_Approval_v2.docx | FSA | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense decision notice |
| 113 | DOE_00003393 | DOE_00003393 | | | RE: Question - also....... | Schmoke, Julian (FSA);Juengst, Phillip (OCFO);Nevin, Colleen (BDU, FSA) | Curran, Frank (FSA) | Riemer, Jeffrey (Justin) (OGC) | 10/26/2017 14:22 | Borrower defense claims and program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional and deliberative discussion of program and borrower defense methodology |
| 114 | DOE_00003394 | DOE_00003394 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 12/12/2017 15:46 | Borrower defense methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including from OGC attorney; with substantive recommendations for and edits to attached borrower defense methodology memo |
| 115 | DOE_00003395 | DOE_00003395 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional and deliberative draft of borrower defense relief methodology memo with substantive legal OGC comments and edits |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116 | DOE_00003396 | DOE_00003396 | | | RE: Borrower Defense - Methodology discussion | Juengst, Phillip (OCFO) ;Minor, Robin (FSA) ;Patterson, Charles (FSA) ;Dean, Michael (FSA) ;Nevin, Colleen (BDU, FSA) ;Piskator, Gene (FSA) ;McGinnis, Colleen (FSA) | Schmoke, Julian (FSA) | | 9/7/2017 17:46 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of program data for borrower defense relief methodology |
| 117 | DOE_00003397 | DOE_00003397 | | | % relief | Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | | 11/30/2017 7:20 | Relief for borrower defense relief methodology and interest credit | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for calculation of relief for borrower defense relief methodology and application of interest credit |
| 118 | DOE_00003398 | DOE_00003398 | | | RE: Borrower Defense Relief | Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Curran, Frank (FSA) | Juengst, Phillip (OCFO) | 7/14/2017 16:17 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of program data for borrower defense relief methodology, areas for further examination, and agenda for call on development of borrower defense relief methodology |
| 119 | DOE_00003399 | DOE_00003399 | Appendix C - EvWyo Relief Percentage Based on Methodology Doc 12.13.17.docx | Page, Michael (BDU, FSA) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of appendix to borrower defense relief methodology memo |
| 120 | DOE_00003400 | DOE_00003400 | Appendix D - Heald Relief Percentages Based on Methodlogy Doc 12.13.17.docx | Joyce, Erin (BDU, FSA) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of appendix to borrower defense relief methodology memo |
| 121 | DOE_00003401 | DOE_00003401 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology memo | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo |
| 122 | DOE_00003402 | DOE_00003402 | | | RE: Borrower Defense Relief | Curran, Frank (FSA) ;Nevin, Colleen (BDU, FSA) ;Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 7/14/2017 9:44 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data mapping for borrower defense relief methodology |
| 123 | DOE_00003403 | DOE_00003403 | | | RE: Borrower Defense Relief | Curran, Frank (FSA) ;Nevin, Colleen (BDU, FSA) ;Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 7/12/2017 13:52 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data mapping for borrower defense relief methodology |
| 124 | DOE_00003404 | DOE_00003404 | | | RE: Punch List and Topics for Discussion (side bar discussion) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA) | | 12/4/2017 16:00 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action, current progress, and recommendations for edits to program data for borrower defense relief methodology; also reflecting advice from OGC attorney |
| 125 | DOE_00003405 | DOE_00003405 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | 11/30/2017 7:15 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including from OGC attorney; with substantive recommendations for and edits to borrower defense methodology memo |
| 126 | DOE_00003406 | DOE_00003406 | | | RE: BD - Claims with % discharge only | Schmoke, Julian (FSA);Leith, William (FSA) ;Nevin, Colleen (BDU, FSA) ;Garry, Michael (BDU, FSA) ;Porter, Christopher (FSA) ;Bayne, Brian (BDU, FSA) ;Juengst, Phillip (OCFO) | Curran, Frank (FSA) | Bronstein, Andrew (BDU, FSA) (FSA);LaVia, Mark (FSA) | 11/22/2017 10:29 | Processing borrower defense approvals | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding processing of borrower defense claims pursuant to borrower defense relief methodology for internal consideration. |
| 127 | DOE_00003407 | DOE_00003407 | | | RE: Punch List and Topics for Discussion | Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 11/29/2017 17:05 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including from OGC attorney; with substantive recommendations for and edits to borrower defense methodology memo |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | DOE_00003408 | DOE_00003408 | | | RE: Punch List and Topics for Discussion | Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | | 11/29/2017 16:45 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including request for advice from OGC attorney; with substantive recommendations for and edits to borrower defense methodology memo |
| 129 | DOE_00003409 | DOE_00003409 | | | RE: Borrower Defense Relief | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Juengst, Phillip (OCFO) | Curran, Frank (FSA) | | 7/14/2017 9:55 | Program data and relief for borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data for borrower defense methodology, including legal advice from OGC attorney |
| 130 | DOE_00003410 | DOE_00003410 | | | Zenith data access | Curran, Frank (FSA) | Nevin, Colleen (BDU, FSA) | Monitz, Jay (FSA) ;Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC) | 7/31/2017 11:52 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of internal access to borrower data for work on borrower defense relief methodology |
| 131 | DOE_00003411 | DOE_00003411 | | | Mapping -- Confidential/Deliberative-- | Nevin, Colleen (BDU, FSA) | Riemer, (Justin) (OGC) | Curran, Frank (FSA) ;Juengst, Phillip (OCFO) | 7/10/2017 10:53 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding outstanding issues with mapping of program data for borrower defense relief methodology, and attaching draft spreadsheets with program data to facilitate the same |
| 132 | DOE_00003412 | DOE_00003412 | BD Adjudications_v3.xlsx | Page, Michael (BDU, FSA) | | | | | | Program data for borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Draft, incomplete spreadsheets of CCI programs data excel spreadsheets, with substantive OGC comments |
| 133 | DOE_00003413 | DOE_00003413 | Copy of CCI Programs Previously Title IV Eligible_20170629 (2).xlsx | Curran, Frank (FSA) | | | | | | Program data for borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Draft, incomplete spreadsheets of CCI programs data excel spreadsheets, with substantive OGC comments |
| 134 | DOE_00003414 | DOE_00003414 | | | FW: Mapping BD Info to GE Data | Juengst, Phillip (OCFO) | Porter, Christopher (FSA) | | 9/20/2017 15:25 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding required fields for data submission to SSA |
| 135 | DOE_00003415 | DOE_00003415 | | | FW: Borrower Defense Relief Methodology for CCI Claims 12.15.17.final draft | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC);Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | | 12/15/2017 15:53 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email transmitting pre-decisional deliberative draft of borrower defense relief methodology memo for review and comment |
| 136 | DOE_00003416 | DOE_00003416 | Borrower Defense Relief Methodology for CCI Claims 12.15.17.final draft.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive staff edits |
| 137 | DOE_00003417 | DOE_00003417 | | | RE: Borrower Defense Relief | Nevin, Colleen (BDU, FSA);Riemer, Jeffrey (Justin) (OGC) | Curran, Frank (FSA) | Juengst, Phillip (OCFO) | 7/18/2017 11:24 | Program data for borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data for borrower defense methodology and legal advice from OGC attorney |
| 138 | DOE_00003418 | DOE_00003418 | Borrower Defense Relief Methodology for CCI Claims DRAFT 11.22.17_jr and jsedits.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology with substantive OGC edits and comments reflecting legal advice |
| 139 | DOE_00003419 | DOE_00003419 | | | Relief | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 8/9/2017 17:12 | GE program data for borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberation regarding use of GE program data and seeking responses to OGC questions to facilitate provision of legal advice |
| 140 | DOE_00003420 | DOE_00003420 | | | RE: Mapping -- Confidential/Deliberative-- | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | Curran, Frank (FSA);Juengst, Phillip (OCFO) | 7/10/2017 11:04 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data for borrower defense relief methodology |
| 141 | DOE_00003421 | DOE_00003421 | | | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes (2) | Riemer, Jeffrey (Justin) (OGC);Juengst, Phillip (OCFO) ;Schmoke, Julian | Nevin, Colleen (BDU, FSA) | | 12/13/2017 15:27 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberation regarding implementation issues and attaching draft borrower defense relief methodology for discussion with deliberative comments |
| 142 | DOE_00003422 | DOE_00003422 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes (2).docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive staff comments and edits with legal advice |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | DOE_00003423 | DOE_00003423 | | | RE: Summary | Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 12/12/2017 15:00 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding course of action and seeking comment on attached briefing document for status of borrower defense approvals and denials |
| 144 | DOE_00003424 | DOE_00003424 | Borrower Defense Update 12.12.17 (Final).docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Borrower defense approvals and denials | DP - Deliberative Process | Pre-decisional deliberative briefing document regarding status and course of action for borrower defense approvals and denials |
| 145 | DOE_00003425 | DOE_00003425 | | | RE: Updated relief options | Juengst, Phillip (OCFO) ;Schmoke, Julian FSA);Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Minor, Robin (FSA) | 11/8/2017 18:21 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional and deliberative discussion as to recommendations for relief for borrower defense relief methodology |
| 146 | DOE_00003426 | DOE_00003426 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 12/13/2017 9:25 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including request for advice from OGC attorney; with attached OGC legal memo regarding legal basis for borrower defense relief for certain CCI claims for pre-decisional deliberative discussion |
| 147 | DOE_00003427 | DOE_00003427 | Revised Borrower Defense Approval Memo_v8 Clean.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal bases for approving and discharging CCI borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Deliberative draft legal memo prepared by OGC and other Department attorneys discussing legal bases for approval and discharge of certain pending CCI borrower defense claims |
| 148 | DOE_00003428 | DOE_00003428 | | | RE: GE Data for SSA submission | Schmoke, Julian (FSA);Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) | Melis, Erik (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA);Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA);Hwang, Aileen (FSA);Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA);Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 10/2/2017 9:28 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional and deliberative discussion concerning borrower data for use in partial relief methodology |
| 149 | DOE_00003429 | DOE_00003429 | | | RE: Borrower Defense Relief | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Juengst, Phillip (OCFO) | Curran, Frank (FSA) | | 7/12/2017 14:12 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion concerning the mapping of Heald/Everest/Wyotech findings to CIP codes for internal consideration. |
| 150 | DOE_00003430 | DOE_00003430 | | | RE: BD data | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA) | | 9/21/2017 11:05 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with response comments reflecting pre-decisional and deliberative discussion concerning borrower groupings for internal consideration. |
| 151 | DOE_00003431 | DOE_00003431 | | | RE: Borrower Defense Relief | Curran, Frank (FSA) ;Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | 7/18/2017 11:49 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email and responses consisting of pre-decisional and deliberative discussion about how to apply program data to develop borrower defense relief methodology |
| 152 | DOE_00003432 | DOE_00003432 | | | RE: Time to discuss mapping today | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) | 8/25/2017 12:03 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations, next steps, and seeking decisions on program data for borrower defense relief methodology |
| 153 | DOE_00003433 | DOE_00003433 | | | RE: Updated relief options | Juengst, Phillip (OCFO) | Monitz, Jay (FSA) | | 11/28/2017 9:14 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional and deliberative discussion as to recommendations for relief for borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | DOE_00003434 | DOE_00003434 | CCI vs GE passing school earnings comparison Oct 2017v4.xlsx | | | | | | | Program and borrower data with relief analysis for borrower defense methodology | DP - Deliberative Process; PII - Personal Privacy | Draft spreadsheet with program data and borrower personally identifiable information and relief recommendations for borrower defense methodology to facilitate pre-decisional deliberative discussions of same |
| 155 | DOE_00003435 | DOE_00003435 | | | RE: Borrower Defense Relief | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Juengst, Phillip (OCFO) | Curran, Frank (FSA) | | 7/12/2017 12:58 | Program data for borrower defense relief methodology. | DP - Deliberative Process | Internal agency email and attachment reflecting pre-decisional and deliberative discussion concerning the mapping of Corinthian College findings to CIP codes for internal consideration. |
| 156 | DOE_00003436 | DOE_00003436 | BDMappingsCCI_v4a_fc.xlsx | Curran, Frank (FSA) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Spreadsheet of CCI program data prepared for pre-decisional and deliberative discussion concerning the mapping of Corinthian College findings to CIP codes for internal consideration |
| 157 | DOE_00003437 | DOE_00003437 | | | FW: Interest Adjustments for Borrower Defense Claims | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 7/21/2017 15:34 | Borrower defense methodology and implementation | DP - Deliberative Process | Internal agency email reflecting pre-decisional and deliberative discussion of development of process for applying borrower defense relief methodology |
| 158 | DOE_00003438 | DOE_00003438 | BDIntAdjustOptions_V3.docx | Curran, Frank (FSA) | | | | | | Borrower defense relief methodology and implementation | DP - Deliberative Process | Pre-decisional and deliberative draft document containing options for agency action related to implementation of borrower defense relief methodology |
| 159 | DOE_00003439 | DOE_00003439 | | | Agenda Items for Today's BD Meeting | Nevin, Colleen (BDU, FSA) ;Minor, Robin (FSA) ;Juengst, Phillip (OCFO); Menashi, Steven (OGC); Rosenfelt, Phil (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 8/11/2017 10:47 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email seeking comments on attached agenda for pre-decisional deliberative discussion on borrower defense issues, including borrower defense relief and progress on CCI program mapping to CIP codes |
| 160 | DOE_00003440 | DOE_00003440 | | | Adjudicating Pending Borrower Defense Claims--DELIBERATIVE-- | Manning, James (OUS) | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | 6/30/2017 11:57 | Borrower defense approvals and denials | DP - Deliberative Process | Deliberative internal agency email concerning pre-decisional draft of memo on adjudicating borrower defense claims |
| 161 | DOE_00003441 | DOE_00003441 | Adjudicating Pending Borrower Defense Claims (Draft for 6.30 Mtg.).docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Borrower defense approvals and denials | DP - Deliberative Process | Pre-decisional and deliberative draft memo discussing proposal for adjudicating pending borrower defense claims |
| 162 | DOE_00003442 | DOE_00003442 | | | RE: Updated relief options | Schmoke, Julian (FSA); Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA);Minor, Robin (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 11/9/2017 11:55 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with attachment and reply which includes non-final suggestions and deliberations on partial relief methodology. |
| 163 | DOE_00003443 | DOE_00003443 | Borrower Defense Relief for CCI Claims 11.9 draft_jradds.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief for CCI Claims | DP - Deliberative Process | Non-final draft of borrower defense relief methodology memo. Includes pre-decisional recommendations for edits and comments. |
| 164 | DOE_00003444 | DOE_00003444 | | | RE: Borrower Defense Relief | Riemer, Jeffrey (Justin) (OGC);Curran, Frank (FSA) | Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) | 7/14/2017 15:50 | Program data for borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email with attachments and reply comments from attorney for Department providing legal advice; pre-decisional deliberative discussion regarding program data for borrower defense methodology |
| 165 | DOE_00003445 | DOE_00003445 | Copy of JPRApprovalPrgs 7.14.17.xlsx | | | | | | | Program and borrower data for borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Draft spreadsheet with borrower program and personally identifiable data to facilitate pre-decisional and deliberative discussion of borrower defense relief methodology |
| 166 | DOE_00003446 | DOE_00003446 | Copy of JPRApprovalPrgs EW 7.14.17.xlsx | | | | | | | Program and borrower data for borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Draft spreadsheet with borrower program and personally identifiable data to facilitate pre-decisional and deliberative discussion of borrower defense relief methodology |
| 167 | DOE_00003447 | DOE_00003447 | | | Claims mapping - BD | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA);Juengst, Phillip (OCFO) | Curran, Frank (FSA) | Minor, Robin (FSA) | 7/14/2017 15:24 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email consisting of pre-decisional and deliberative discussion concerning how to use and apply program data |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | DOE_00003448 | DOE_00003448 | MapClaimsToFindings_v1.xlsx | Curran, Frank (FSA) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Draft spreadsheet with CCI program data prepared for pre-decisional and deliberative discussion concerning the mapping of Corinthian College findings to CIP codes for internal consideration |
| 169 | DOE_00003449 | DOE_00003449 | | | BD Relief - mapping issues | Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | 7/27/2017 16:07 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email requesting a pre-decisional deliberative meeting regarding the mapping of CCI program data to CIP codes for internal consideration and attaching document with CCI program data prepared to facilitate discussion of same |
| 170 | DOE_00003450 | DOE_00003450 | CCICodeCIPCLMatch.xlsx | Madoo, Brent (FSA) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with CCI program data prepared to facilitate agency deliberations regarding mapping CCI program data to CIP codes |
| 171 | DOE_00003451 | DOE_00003451 | | | RE: Borrower Defense Relief | Curran, Frank (FSA) ;Nevin, Colleen (BDU, FSA) ;Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 7/13/2017 13:11 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data for borrower defense methodology and next steps, and attaching information regarding CCI programs' Title IV eligibility for discussion of same |
| 172 | DOE_00003452 | DOE_00003452 | | | Borrower Defense Relief Methodology for CCI Claims DRAFT.cp bb edits - 12.15 | Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | 12/15/2017 11:33 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberation regarding implementation issues and attaching draft borrower defense relief methodology for discussion with deliberative comments |
| 173 | DOE_00003453 | DOE_00003453 | Borrower Defense Relief Methodology for CCI Claims DRAFT.cp bb edits - 12.15.docx | Juengst, Phillip (OCFO) | | | | | | Borrower Defense Relief Methodology for CCI Claims | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with staff comments |
| 174 | DOE_00003454 | DOE_00003454 | | | BD financial analysis | Juengst, Phillip (OCFO) | Monitz, Jay (FSA) | | 11/15/2017 16:30 | Program data and relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with attachment and message containing pre-decisional and deliberative analysis of a spreadsheet containing program data and relief options |
| 175 | DOE_00003455 | DOE_00003455 | BD_Relief Options_Excel QA.xlsx | | | | | | | Relief analysis for borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Draft spreadsheet with program data and borrower personally identifiable information and relief recommendations for borrower defense methodology to facilitate pre-decisional deliberative discussions of same |
| 176 | DOE_00003456 | DOE_00003456 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO);Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | | 12/13/2017 11:24 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including advice from OGC attorney; with attached pre-decisional draft documents with program and relief analyses for comment and review |
| 177 | DOE_00003457 | DOE_00003457 | Schedule C - EvWyo Relief Percentage Based on Methodology Doc 12.13.17.docx | Page, Michael (BDU, FSA) | | | | | | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional, deliberative draft document describing relief percentages for CCI programs |
| 178 | DOE_00003458 | DOE_00003458 | Schedule D - Heald Relief Percentages Based on Methodolgoy Doc 12.13.17.docx | Joyce, Erin (BDU, FSA) | | | | | | Program and relief analysis for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of relief analysis for Everest/WyoTech programs and enrollment dates under borrower defense relief methodology |
| 179 | DOE_00003460 | DOE_00003460 | | | RE: Updated relief options | Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA);Minor, Robin (FSA) | Juengst, Phillip (OCFO) | | 11/9/2017 15:23 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology in attached draft spreadsheet prepared to facilitate discussion of the same |
| 180 | DOE_00003461 | DOE_00003461 | Borrower Defense Relief for CCI Claims 11.9.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with recommendations for relief for borrower defense |
| 181 | DOE_00003462 | DOE_00003462 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.13.17 Edits cmo 12.14.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense methodology memo with substantive comments from staff and from OGC reflecting legal advice |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | DOE_00003463 | DOE_00003463 | | | RE: Punch List and Topics for Discussion (side bar discussion) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA) | | 12/5/2017 0:08 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion and recommendations regarding course of action and program data for borrower defense relief methodology and regarding borrower, program, and relief data on attached spreadsheet |
| 183 | DOE_00003464 | DOE_00003464 | BD_Decisions_Needed_v6.docx | Curran, Frank (FSA) | | | | | | Borrower defense background and recommendations | DP - Deliberative Process | Pre-decisional deliberative material on processing of approved borrower defense claims prepared by Borrower Defense Review Panel and included as part of enclosure with May 14, 2017 Action Items for Borrower Defense decision memo to facilitate agency deliberation |
| 184 | DOE_00003465 | DOE_00003465 | Draft BD Memo 4.19.17 to OUS.docx | | | | | | | Borrower defense background and recommendations | DP - Deliberative Process | Pre-decisional deliberative material on borrower defense background prepared by Borrower Defense Review Panel and included as part of enclosure with May 14, 2017 Action Items for Borrower Defense decision memo to facilitate agency deliberation |
| 185 | DOE_00003466 | DOE_00003466 | Milestone Doc - to OUS 4.19.19.docx | | | | | | | Borrower defense background and recommendations | DP - Deliberative Process | Pre-decisional deliberative material on borrower defense background prepared by Borrower Defense Review Panel and included as part of enclosure with May 14, 2017 Action Items for Borrower Defense decision memo to facilitate agency deliberation |
| 186 | DOE_00003467 | DOE_00003467 | | | Re: Borrower Defense Adjudications | Riemer, Jeffrey (Justin) (OGC) | Hoblitzell, Barbara (OPE) | Weisman, Annmarie (OPE) ;Urwitz, Jay (OGC) ;Hong, Caroline (OGC) Siegel, Brian (OGC) ;Juengst, Phillip (OCFO) ;Finley, Steve (OGC) ;McLarnon, Gail (OPE);Kolotos, John (OPE) ;Nevin, Colleen (BDU, FSA) | 6/22/2017 19:02 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency calendar invite that includes topics for pre-decisional discussion regarding data for borrower defense relief methodology |
| 187 | DOE_00003468 | DOE_00003468 | | | Borrower Defense Adjudications | Weisman, Annmarie (OPE) ;Urwitz, Jay (OGC) ;Hoblitzell, Barbara (OPE);Hong, Caroline (OGC) ;Siegel, Brian (OGC) ;Juengst, Phillip (OCFO) ;Finley, Steve (OGC) ;McLarnon, Gail (OPE);Kolotos, John (OPE);Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | | 6/22/2017 18:44 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency calendar invite that includes topics for pre-decisional discussion regarding data for borrower defense relief methodology |
| 188 | DOE_00003469 | DOE_00003469 | | | FW: Borrower Defense Adjudications | Zibel, Daniel (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 6/23/2017 10:34 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency calendar invite that includes topics for pre-decisional discussion regarding data for borrower defense relief methodology |
| 189 | DOE_00003470 | DOE_00003470 | ED1-#60074-v1-Head__Everest__and_Wyotech_transferability_concurrence_me..pdf | DiPaolo, John (OGC) | | | | | | Legal bases for certain types of borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Memo prepared by OGC attorneys providing OGC's legal opinion regarding Borrower Defense Unit's recommendations for adjudicating certain types of borrower defense claims |
| 190 | DOE_00003471 | DOE_00003471 | | | RE: Interest Adjustments for Borrower Defense Claims | Riemer, Jeffrey (Justin) (OGC) | Siegel, Brian (OGC) | Zibel, Daniel (OGC);Hong, Caroline (OGC) | 7/31/2017 11:18 | Borrower defense relief methodology and implementation | WP - Work Product; DP - Deliberative Process | Internal agency email consisting of pre-decisional deliberative discussion of issues associated with implementation of borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | DOE_00003472 | DOE_00003472 | Damages proposal.docx | Hong, Caroline (OGC) | | | | | | Borrower Defense Relief | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft document prepared by OGC attorneys providing pre-decisional and deliberative analysis of borrower defense relief |
| 192 | DOE_00003473 | DOE_00003473 | | | RE: BD issues | Schmoke, Julian;Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO);Bailey, Nathan (OCO);Manning, James (OUS) | 12/19/2017 12:28 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion for the timing of borrower defense approvals and denials |
| 193 | DOE_00003474 | DOE_00003474 | | | RE: Updated BDR release | Bailey, Nathan (OCO);Venable, Joshua | Riemer, Jeffrey (Justin) (OGC) | Ferguson, Gillum (OS);Staffer, Evelyn (OCO);Manning, James (OUS);Walker, Kathryn (OCO) | 12/20/2017 11:48 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding substantive edits to ED announcement of borrower defense relief methodology, including recommendation from OGC attorney reflecting legal advice |
| 194 | DOE_00003475 | DOE_00003475 | | | Re: Updated BDR release | Riemer, Jeffrey (Justin) (OGC);Bailey, Nathan (OCO) | Venable, Joshua | Ferguson, Gillum (OS);Staffer, Evelyn (OCO);Manning, James (OUS);Walker, Kathryn (OCO) | 12/20/2017 11:55 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding substantive edits to ED announcement of borrower defense relief methodology, including recommendation from OGC attorney reflecting legal advice |
| 195 | DOE_00003476 | DOE_00003476 | | | Re: Updated BDR release | Venable, Joshua | Bailey, Nathan (OCO) | Ferguson, Gillum (OS);Staffer, Evelyn (OCO);Riemer, Jeffrey (Justin) (OGC);Manning, James (OUS) ;Walker, Kathryn | 12/20/2017 11:27 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding substantive edits to ED announcement of borrower defense relief methodology |
| 196 | DOE_00003477 | DOE_00003477 | | | Re: Updated BDR release | Ferguson, Gillum (OS) | Venable, Joshua | Bailey, Nathan (OCO) ;Staffer, Evelyn (OCO);Riemer, Jeffrey (Justin) (OGC);Manning, James (OUS);Walker, | 12/20/2017 10:59 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding substantive edits to draft ED announcement regarding borrower defense relief methodology |
| 197 | DOE_00003478 | DOE_00003478 | BDR Claims Overview 121817_jredits.ppt | Ryan, Sam (OCO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft powerpoint regarding background of borrower defense and borrower defense relief methodology with deliberative comments and edits from OGC attorney reflecting legal advice |
| 198 | DOE_00003479 | DOE_00003479 | BDR Claims Overview 121817.ppt | Ryan, Sam (OCO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional and deliberative draft power point regarding background of borrower defense and borrower defense relief methodology |
| 199 | DOE_00003480 | DOE_00003480 | Legal Bases for Approval and Discharge OGC Memo (FINAL) (on letterhead).docx | Menashi, Steven (OGC) | | | | | | Legal bases for certain types of borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain CCI borrowers |
| 200 | DOE_00003481 | DOE_00003481 | BDR Claims Overview 121917.ppt | Ryan, Sam (OCO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative powerpoint regarding background information about borrower defense relief methodology |
| 201 | DOE_00003482 | DOE_00003482 | BDR Claims Overview 121917.ppt | Ryan, Sam (OCO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative powerpoint regarding background information about borrower defense relief methodology |
| 202 | DOE_00003483 | DOE_00003483 | Borrower Defense Relief for CCI Claims 11.28.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower defense methodology | DP - Deliberative Process | Draft document with recommendations for relief for borrower defense methodology, prepared for pre-decisional deliberative discussion regarding same |
| 203 | DOE_00003484 | DOE_00003484 | Borrower Defense Relief Methodology for CCI Claims DRAFT 11.29.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive comments from OGC attorney |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | DOE_00003488 | DOE_00003488 | Sec Approval (Signed) 5.5.17.pdf | | | | | | | Borrower defense approvals and denials | WP - Work Product; DP - Deliberative Process | Recommendation memo consisting of pre-decisional and deliberative analysis of borrower defense action items for the Secretary's consideration |
| 205 | DOE_00003489 | DOE_00003489 | Borrower Defense Options Meeting Agenda 6.16.17.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Borrower defense processing and adjudication | DP - Deliberative Process | Internal meeting outline reflecting pre-decisional and deliberative analysis of responses to Secretary's policy directives regarding borrower defense |
| 206 | DOE_00003490 | DOE_00003490 | Options Memo for Borrower Defense Procedures 6.15.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense procedures and criteria | DP - Deliberative Process | Draft pre-decisional and deliberative memo providing options and recommendations concerning ED's review of existing borrower defense procedures and criteria |
| 207 | DOE_00003491 | DOE_00003491 | | | RE: Mapping — Confidential/Deliberative— | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | Curran, Frank (FSA) ;Juengst, Phillip (OCFO) | 7/10/2017 11:04 | Program data for partial relief methodology | DP - Deliberative Process | Predecisional deliberative discussion regarding program data for partial relief methodology |
| 208 | DOE_00003492 | DOE_00003492 | | | RE: Follow Up Data Discussion on BD | Curran, Frank (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 7/8/2017 10:30 | Program data for partial relief methodology | DP - Deliberative Process | Predecisional deliberative discussion regarding mapping of program data to CIP codes for partial relief methodology |
| 209 | DOE_00003493 | DOE_00003493 | | | Update on Adjudications CONFIDENTIAL/DELIBERATIVE | Menashi, Steven (OGC) ;Rosenfelt, Phil (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 7/8/2017 12:19 | Program data for partial relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Communication between ED attorneys for purpose of providing legal advice regarding partial relief methodology; predecisional deliberative discussion regarding mapping of program data to CIP codes for partial relief methodology |
| 210 | DOE_00003494 | DOE_00003494 | BDAdjudications_v2_fc.xlsx | Page, Michael (BDU, FSA) | | | | | | Program data for partial relief methodology | DP - Deliberative Process | Predecisional deliberative draft of mapping of program data to CIP codes for partial relief methodology |
| 211 | DOE_00003495 | DOE_00003495 | BD Adjudications_v3.xlsx | Page, Michael (BDU, FSA) | | | | | | Program data for partial relief methodology | DP - Deliberative Process | Predecisional deliberative draft spreadsheet containing program data for partial relief methodology |
| 212 | DOE_00003496 | DOE_00003496 | BDIntWriteOff_v1.docx | Curran, Frank (FSA) | | | | | | Borrower defense interest adjustment | DP - Deliberative Process | Draft notes and mental impressions regarding implementation of partial relief methodology and proposal to adjust interest accumulation during pending of borrower defense claims |
| 213 | DOE_00003497 | DOE_00003497 | BDIntAdjustOptions_V4.docx | Curran, Frank (FSA) | | | | | | Borrower defense interest adjustment | DP - Deliberative Process | Draft notes and mental impressions reflecting deliberations prior to final decision regarding implementation of partial relief methodology and proposal to apply an interest adjustment for denied borrower defense applications |
| 214 | DOE_00003498 | DOE_00003498 | ED1-#60074-v1-Heald__Everest__and_Wyotech_transferability_concurrence_me…(2).pdf | DiPaolo, John (OGC) | | | | | | Legal basis for borrower defense relief | AC - Attorney Client Privilege | Memo from OGC to Borrower Defense Group providing legal advice and analysis regarding legal basis for borrower defense relief |
| 215 | DOE_00003499 | DOE_00003499 | ED1-#60074-v1-Heald__Everest__and_Wyotech_transferability_concurrence_me….pdf | DiPaolo, John (OGC) | | | | | | Legal basis for borrower defense relief | AC - Attorney Client Privilege | Memo from OGC to Borrower Defense Group providing legal advice and analysis regarding legal basis for borrower defense relief |
| 216 | DOE_00003500 | DOE_00003500 | ED1-#60074-v1-Heald__Everest__and_Wyotech_transferability_concurrence_me….pdf | DiPaolo, John (OGC) | | | | | | Legal basis for borrower defense relief | AC - Attorney Client Privilege | Memo from OGC to Borrower Defense Group providing legal advice and analysis regarding legal basis for borrower defense relief |
| 217 | DOE_00003501 | DOE_00003501 | | | RE: Borrower Defense Relief | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | | 7/19/2017 13:32 | Program data for partial relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional and deliberative discussion about mapping CIP codes to CCI program data. |
| 218 | DOE_00003502 | DOE_00003502 | | | RE: Borrower Defense Relief | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | | 7/19/2017 13:18 | Program data for partial relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional and deliberative discussion about mapping CIP codes to CCI program data. |
| 219 | DOE_00003503 | DOE_00003503 | | | RE: Borrower Defense Relief | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | | 7/19/2017 13:08 | Program data for partial relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional and deliberative discussion about mapping CIP codes to CCI program data. |
| 220 | DOE_00003504 | DOE_00003504 | | | RE: Borrower Defense Relief | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) ;Curran, Frank (FSA) | 7/18/2017 11:13 | Program data for partial relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisiona nd deliberative discussion about mapping CIP codes to CCI program data |
| 221 | DOE_00003505 | DOE_00003505 | CCI anaysis GE_SSA_Earnings_2014.xlsx | | | | | | | Program and earnings data analysis for borrower defense relief methodology | DP - Deliberative Process | Draft spreadsheet with CCI program and GE earnings data analysis |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | DOE_00003506 | DOE_00003506 | | | Re: Relief | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 8/9/2017 17:21 | Program earnings data for borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberation regarding program earnings data for borrower defense relief methodology and discussing substantive OGC comment regarding same |
| 223 | DOE_00003507 | DOE_00003507 | | | Relief | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 8/9/2017 17:12 | Program data for borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberation regarding program data for borrower defense relief methodology and discussing substantive OGC comment regarding same |
| 224 | DOE_00003508 | DOE_00003508 | MASTER FILE CCI Programs Previously Title IV Eligible_20170629.xlsx | Curran, Frank (FSA) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Spreadsheet with CCI program data and corresponding CIP codes prepared for pre-decisional agency deliberations regarding borrower defense relief methodology |
| 225 | DOE_00003509 | DOE_00003509 | CCI mapping and relief status 8.11.17.docx | | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Deliberative and pre-decisional document with current status, preliminary relief options, and initial observations for development of borrower defense relief methodology |
| 226 | DOE_00003510 | DOE_00003510 | | | RE: Matching possibilities for CCI shools | Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | Monitz, Jay (FSA);Curran, Frank (FSA) | 8/1/2017 17:06 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program and borrower data for borrower defense methodology |
| 227 | DOE_00003511 | DOE_00003511 | MASTER FILE CCI Programs Previously Title IV Eligible_20170629.xlsx | Curran, Frank (FSA) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative spreadsheet with CCI program mapping to CIP codes analysis for borrower defense relief methodology |
| 228 | DOE_00003512 | DOE_00003512 | CCI mapping and relief status 8.28.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Deliberative and pre-decisional document with current status, preliminary relief options, and initial observations for development of borrower defense relief methodology |
| 229 | DOE_00003513 | DOE_00003513 | | | RE: Finished: clean CCI claim file mapped to official CIP and cred | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | 8/30/2017 8:19 | Borrower and program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional deliberative discussion regarding of CCI program and borrower data for borrower defense relief methodology and circulating draft document with information regarding same to facilitate discussion |
| 230 | DOE_00003514 | DOE_00003514 | | | Re: GE Data for SSA submission | Melis, Erik (FSA) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA);Porter, Christopher (FSA) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA);Monitz, Jay (FSA); Bronstein, Andrew (BDU, FSA);Hwang, Alieen (FSA);Eliadis, Pam (FSA); Sherrer, Valerie (FSA) ; Leith, William (FSA);Oliphint, Aubrey (FSA) | 9/22/2017 10:54 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress with regards to borrower data submission to the SSA. |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | DOE_00003515 | DOE_00003515 | | | RE: GE Data for SSA submission | Melis, Erik (FSA) | Oliphint, Aubrey (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA);Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA);Eliadis, Pam (FSA);Sherrer, Valerie (FSA);Leith, William (FSA) ;Schmoke, Julian (FSA);Juengst, Phillip (OCFO) ;Porter, Christopher (FSA) | 9/22/2017 10:51 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress with regards to borrower data submission to the SSA. |
| 232 | DOE_00003516 | DOE_00003516 | | | RE: GE Data for SSA submission | Schmoke, Julian (FSA) | Porter, Christopher (FSA) | Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA);Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) ;Leith, William (FSA) ;Oliphint, Aubrey | 9/22/2017 10:39 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress with regards to borrower data submission to the SSA. |
| 233 | DOE_00003517 | DOE_00003517 | | | RE: Finished: clean CCI claim file mapped to official CIP and cred | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | 8/29/2017 21:51 | Borrower and program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional deliberative discussion regarding of CCI program and borrower data for borrower defense relief methodology and circulating draft document with information regarding same to facilitate discussion |
| 234 | DOE_00003518 | DOE_00003518 | | | Re: GE Data for SSA submission | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | Porter, Christopher (FSA) ;Melis, Erik (FSA) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) ;Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 9/22/2017 10:47 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress with regards to borrower data submission to the SSA. |
| 235 | DOE_00003519 | DOE_00003519 | CCI anaylsis GE data.xlsx | | | | | | | Data for borrower relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft spreadsheet with analysis of CCI programs and GE programs earnings data for borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 236 | DOE_00003520 | DOE_00003520 | | | Re: GE Data for SSA submission | Melis, Erik (FSA) | Porter, Christopher (FSA) | Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Schmoke, Julian (FSA) | 9/21/2017 17:17 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress with regards to borrower data submission to the SSA. |
| 237 | DOE_00003521 | DOE_00003521 | | | Re: GE Data for SSA submission | Porter, Christopher (FSA) | Melis, Erik (FSA) | Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, | 9/21/2017 17:10 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress with regards to borrower data submission to the SSA |
| 238 | DOE_00003522 | DOE_00003522 | | | FW: BD Resolution Approach | Riemer, Jeffrey (Justin) (OGC) | Menashi, Steven (OGC) | | 10/13/2017 14:23 | Relief analysis for borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding relief recommendations and legal advice from OGC regarding litigation risk |
| 239 | DOE_00003523 | DOE_00003523 | | | RE: Updated relief options | Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Minor, Robin (FSA) | Schmoke, Julian (FSA) | | 11/9/2017 10:46 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional and deliberative discussion of program data and options and recommendations for development of partial relief methodology. |
| 240 | DOE_00003524 | DOE_00003524 | Revised Borrower Defense Approval Memo_v2.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative legal memo from OGC providing legal advice to OUS regarding legal basis for borrower defense relief certain CCI borrowers to facilitate pre-decisional deliberative discussions regarding borrower defense relief methodology |
| 241 | DOE_00003525 | DOE_00003525 | Borrower Defense Relief for CCI Claims 11.9.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Borrower Defense Relief for CCI Claims | DP - Deliberative Process | Pre-decisional deliberative document with recommendations on relief for borrower defense relief methodology for the purpose of facilitating agency deliberations |
| 242 | DOE_00003526 | DOE_00003526 | Revised Borrower Defense Approval Memo_v3.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative legal memo from OGC providing legal advice to OUS regarding legal basis for borrower defense relief certain CCI borrowers to facilitate pre-decisional deliberative discussions regarding borrower defense relief methodology |
| 243 | DOE_00003527 | DOE_00003527 | Borrower Defense Relief for CCI Claims 11.3 draft.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of document with recommendations for relief for borrower defense relief methodology |
| 244 | DOE_00003528 | DOE_00003528 | Revised Borrower Defense Approval Memo_v4.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative legal memo from OGC providing legal advice to OUS regarding legal basis for borrower defense relief certain CCI borrowers to facilitate pre-decisional deliberative discussions regarding borrower defense relief methodology |
| 245 | DOE_00003529 | DOE_00003529 | | | Re: % relief | Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) ;Juengst, Phillip (OCFO) | 11/30/2017 12:21 | Relief for borrower defense relief methodology and interest credit | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for calculation of relief for borrower defense relief methodology and application of interest credit |
| 246 | DOE_00003530 | DOE_00003530 | | | RE: % relief | Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 11/30/2017 11:54 | Relief analysis for borrower defense relief methodology and interest credit | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for calculation of relief for borrower defense relief methodology and application of interest credit |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | DOE_00003531 | DOE_00003531 | Revised Borrower Defense Approval Memo_v4 - CH (&BPS).docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative legal memo from OGC providing legal advice to OUS regarding legal basis for borrower defense relief certain CCI borrowers to facilitate pre-decisional deliberative discussions regarding borrower defense relief methodology |
| 248 | DOE_00003532 | DOE_00003532 | Revised Borrower Defense Approval Memo_v5.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative legal memo from OGC providing legal advice to OUS regarding legal basis for borrower defense relief certain CCI borrowers to facilitate pre-decisional deliberative discussions regarding borrower defense relief methodology |
| 249 | DOE_00003533 | DOE_00003533 | | | Revised BD Legal Memo | Manning, James (OUS);Menashi, Steven (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 12/8/2017 22:37 | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; DP - Deliberative Process | Interagency email between OGC attorneys and ED leadership seeking comment on attached pre-decisional deliberative draft legal memo regarding legal basis for borrower defense relief for certain CCI borrowers |
| 250 | DOE_00003534 | DOE_00003534 | Revised Borrower Defense Approval Memo_v7.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative legal memo from OGC providing legal advice to OUS regarding legal basis for borrower defense relief certain CCI borrowers to facilitate pre-decisional deliberative discussions regarding borrower defense relief methodology |
| 251 | DOE_00003535 | DOE_00003535 | Borrower Defense Relief for CCI Claims 11.9.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower defense methodology | DP - Deliberative Process | Pre-decisional deliberative document with recommendations on relief for borrower defense relief methodology for the purpose of facilitating agency deliberations |
| 252 | DOE_00003536 | DOE_00003536 | | | RE: BD - Claims processing | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | 12/7/2017 18:22 | implementation of borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding operational issues for implementing a potential borrower defense relief methodology and seeking comment on draft responses to staff questions |
| 253 | DOE_00003537 | DOE_00003537 | | | RE: Some thoughts on the GE mapping | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 12/12/2017 12:49 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense relief methodology |
| 254 | DOE_00003538 | DOE_00003538 | | | RE: Some thoughts on the GE mapping | Juengst, Phillip (OCFO);Nevin, Colleen (BDU, FSA);Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | | 12/12/2017 14:25 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense relief methodology |
| 255 | DOE_00003539 | DOE_00003539 | | | RE: Borrower Defense Relief Methodology for CCI Claims DRAFT 12.13.17 Edits.cmn.12.14 | Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 12/14/2017 14:04 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding substantive edits and recommendations to borrower defense relief methodology memo |
| 256 | DOE_00003540 | DOE_00003540 | Revised Borrower Defense Approval Memo_v5.cmn.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft legal memo regarding legal basis for borrower defense relief with substantive comments from Borrower Defense Group and comments with legal advice from OGC attorneys |
| 257 | DOE_00003541 | DOE_00003541 | | | RE: Relief Methodology | Riemer, Jeffrey (Justin) (OGC);Menashi, Steven (OGC) ;Siegel, Brian (OGC) | Hong, Caroline (OGC) | | 12/12/2017 11:22 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email between OGC attorneys seeking and receiving comment on pre-decisional and deliberative draft borrower defense relief methodology memo |
| 258 | DOE_00003542 | DOE_00003542 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 (Clean) - CH.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo, with substantive comments reflecting legal advice from OGC |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | DOE_00003543 | DOE_00003543 | | | FW: BD - Claims processing | Curran, Frank (FSA) | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | 12/8/2017 9:50 | Implementation of borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding operational issues for implementing a potential borrower defense relief methodology and attaching pre-decisional deliberative draft of template borrower defense decision letter to facilitate discussion of same |
| 260 | DOE_00003544 | DOE_00003544 | 3368.Attach_A_BD_Approval_v2.docx | FSA Team | | | | | | Borrower defense relief notification | DP - Deliberative Process | Pre-decisional deliberative draft of template decision letter for borrower defense applicants for ED leadership review |
| 261 | DOE_00003545 | DOE_00003545 | | | Re: % Relief proposal | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | 12/7/2017 15:37 | Interest adjustment for pending borrower defense claims | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for relief options and interest reductions for borrower defense relief methodology |
| 262 | DOE_00003546 | DOE_00003546 | | | FW: % Relief proposal | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | | 12/7/2017 14:16 | Interest adjustment for pending borrower defense claims | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for relief options and interest reductions for borrower defense relief methodology |
| 263 | DOE_00003547 | DOE_00003547 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.5.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive edits and recommendations from OGC |
| 264 | DOE_00003548 | DOE_00003548 | | | Restitution, Holder Rule | Hong, Caroline (OGC);Siegel, Brian (OGC) | Menashi, Steven (OGC) | Riemer, Jeffrey (Justin) (OGC) | 12/13/2017 12:27 | Legal basis for borrower defense relief | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberation regarding legal basis for borrower defense relief from OGC attorney and seeking input from other attorneys in OGC |
| 265 | DOE_00003551 | DOE_00003551 | Revised Borrower Defense Approval Memo_v5.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative non-final draft legal memo regarding legal basis for borrower defense relief for certain CCI borrowers with substantive comments with legal advice from OGC attorneys |
| 266 | DOE_00003553 | DOE_00003553 | | | Re: RE: | Riemer, Jeffrey (Justin) (OGC) | Menashi, Steven (OGC) | | 12/13/2017 0:08 | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion between OGC attorneys regarding substantive edits to draft legal memo regarding legal basis for borrower defense relief for certain CCI borrowers |
| 267 | DOE_00003554 | DOE_00003554 | | | RE: BD issues | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | | 12/20/2017 9:56 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email regarding pre-decisional deliberative discussion regarding number, timing, and operational issues for borrower defense approvals and denials |
| 268 | DOE_00003555 | DOE_00003555 | 3368.Attach_A_BD_Approval_v2.docx | FSA Team | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional deliberative draft of template borrower defense decision letter |
| 269 | DOE_00003557 | DOE_00003557 | | | RE: Pre-Discharge 100 percent Relief Letter 12.8.17 | Varnovitsky, Natasha (OGC);Riemer, Jeffrey (Justin) (OGC) | Hong, Caroline (OGC) | Siegel, Brian (OGC) | 12/12/2017 12:06 | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion between OGC attorneys regarding legal advice on pre-decisional deliberative template borrower defense approval letters for full discharges |
| 270 | DOE_00003558 | DOE_00003558 | Condensed List of Covered Heald Programs with percentage of relief Bus Admin Broken Out 12.7.17.docx | Joyce, Erin (BDU, FSA) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft guidance document regarding amount of tiered relief for borrower defense relief methodology |
| 271 | DOE_00003559 | DOE_00003559 | EvWyo JPR Findings with percentage of relief 12.6.17.docx | Page, Michael (BDU, FSA) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft guidance document showing program data and amount of tiered relief for borrower defense relief methodology |
| 272 | DOE_00003560 | DOE_00003560 | | | RE: BD issues | Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 12/19/2017 20:07 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email regarding pre-decisional deliberative discussion regarding number, timing, and operational issues for borrower defense approvals and denials |
| 273 | DOE_00003561 | DOE_00003561 | | | Re: BD issues | Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | 12/20/2017 5:59 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email regarding pre-decisional deliberative discussion regarding number, timing, and operational issues for borrower defense approvals and denials |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 274 | DOE_00003562 | DOE_00003562 | | | RE: Pre-Discharge 100 percent Relief Letter 12.8.17 | Riemer, Jeffrey (Justin) (OGC) | Varnovitsky, Natasha (OGC) | | 12/11/2017 15:55 | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email seeking and receiving legal advice from OGC attorneys on pre-decisional deliberative template borrower defense approval letters and discussion of call with Borrower Defense Group regarding same |
| 275 | DOE_00003563 | DOE_00003563 | | | Re: BD issues | Riemer, Jeffrey (Justin) (OGC) | Manning, James (OUS) | | 12/19/2017 16:47 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email regarding pre-decisional deliberative discussion regarding timing of and operational issues for borrower defense approvals and denials |
| 276 | DOE_00003564 | DOE_00003564 | | | RE: BD issues | Manning, James (OUS) | Riemer, Jeffrey (Justin) (OGC) | | 12/19/2017 16:58 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email regarding pre-decisional deliberative discussion regarding number, timing, and operational issues for borrower defense approvals and denials |
| 277 | DOE_00003565 | DOE_00003565 | | | RE: BD issues | Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | | 12/19/2017 18:24 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email regarding pre-decisional deliberative discussion regarding number, timing, and operational issues for borrower defense approvals and denials |
| 278 | DOE_00003566 | DOE_00003566 | (JR) Borrower Defense Update 12.12.17.cmn notes.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Processing and status of borrower defense decisions | DP - Deliberative Process | Pre-decisional deliberative draft of document with updates on the processing and status of borrower defense decisions, including with regard to approvals pursuant to the borrower defense relief methodology, with substantive edits from agency staff |
| 279 | DOE_00003567 | DOE_00003567 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative draft of borrower defense methodology memo with substantive comments from agency staff and reflecting OGC comments, edits, and legal advice |
| 280 | DOE_00003568 | DOE_00003568 | Revised Borrower Defense Approval Memo_v8 Clean.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Deliberative pre-decisional draft of legal memo prepared by ED attorneys discussing legal bases for approving certain types of borrower defense claims |
| 281 | DOE_00003569 | DOE_00003569 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes (2).docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative draft borrower defense methodology memo reflecting substantive comments and input from OGC attorneys |
| 282 | DOE_00003570 | DOE_00003570 | CCI vs GE passing school earnings comparison Oct 2017v7.xlsx | | | | | | | Borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet with program, earnings, and borrower data (including personally identifiable information) analysis for borrower defense relief methodology |
| 283 | DOE_00003571 | DOE_00003571 | Borrower Defense Relief for CCI Claims 11.28.17 Final Recommendation.12.1.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data for borrower defense methodology and discussing recommendations and methodology to calculate relief. Document also includes non-final comments and edits from staff. |
| 284 | DOE_00003572 | DOE_00003572 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.1.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email attachment of pre-decisional deliberative draft of borrower defense methodology memo with substantive comments from agency staff and reflecting comments, edits, and legal advice from Department attorneys |
| 285 | DOE_00003573 | DOE_00003573 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 (Clean).docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense methodology memo with substantive comments from agency staff and reflecting comments, edits, and legal advice from ED attorneys |
| 286 | DOE_00003574 | DOE_00003574 | Borrower Defense Relief Methodology for CCI Claims DRAFT 11.22.17_jr and jsedits.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense methodology memo providing and responding to substantive comments and edits from agency staff |
| 287 | DOE_00003575 | DOE_00003575 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 (Clean).docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense methodology memo circulated for comments and legal advice from OGC attorneys |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | DOE_00003576 | DOE_00003576 | Borrower Defense Relief Methodology for CCI Claims DRAFT 11.22.17_edits.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense methodology memo with substantive comments from agency staff |
| 289 | DOE_00003577 | DOE_00003577 | Borrower Defense Relief for CCI Claims 11.28.17 Final Recommendation.12.1.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data for borrower defense methodology and discussing recommendations and methodology to calculate relief. Document also includes non-final comments and edits from staff. |
| 290 | DOE_00003578 | DOE_00003578 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.1.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Draft pre-decisional and deliberative borrower defense methodology memo with substantive comments from agency staff and reflecting comments, edits, and legal advice from Department attorneys |
| 291 | DOE_00003579 | DOE_00003579 | Damages proposal.docx | Hong, Caroline (OGC) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Draft document containing employee's thoughts and mental impressions regarding options for calculating borrower defense relief; reflecting input and comments from OGC attorneys Internal agency email with pre-decisional deliberative memorandum discussing borrower defenses damages calculations options with substantive comments and edits |
| 292 | DOE_00003580 | DOE_00003580 | Memo -- Materiality, Remedy.docx | Joyce, Erin (BDU, FSA) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Internal email attachment, sent by OGC attorneys, consisting of earlier confidential OGC memorandum discussing relevant state law on misrepresentation |
| 293 | DOE_00003581 | DOE_00003581 | | | RE: Borrower Defense Relief Methodology for CCI Claims 12.15.17.final draft | Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | 12/15/2017 18:08 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion of edits to pre-decisional deliberative draft of borrower defense methodology memo |
| 294 | DOE_00003582 | DOE_00003582 | Appendix C - EvWyo Relief Percentage Based on Methodology Doc 12.13.17.docx | Page, Michael (BDU, FSA) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data for borrower defense methodology |
| 295 | DOE_00003583 | DOE_00003583 | Appendix D - Heald Relief Percentages Based on Methodology Doc 12.13.17.docx | Joyce, Erin (BDU, FSA) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data for borrower defense methodology |
| 296 | DOE_00003584 | DOE_00003584 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense methodology memo |
| 297 | DOE_00003585 | DOE_00003585 | Revised Borrower Defense Approval Memo_v8 Clean-CH.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to faciliate pre-decisional deliberative discussion of same |
| 298 | DOE_00003586 | DOE_00003586 | Revised Borrower Defense Approval Memo_v8 Clean-CH.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to faciliate pre-decisional deliberative discussion of same |
| 299 | DOE_00003587 | DOE_00003587 | Revised Borrower Defense Approval Memo_v8 Clean.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to faciliate pre-decisional deliberative discussion of same |
| 300 | DOE_00003588 | DOE_00003588 | Revised Borrower Defense Approval Memo_v7 Redline.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to faciliate pre-decisional deliberative discussion of same |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | DOE_00003589 | DOE_00003589 | Revised Borrower Defense Approval Memo_v6.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to facilitate pre-decisional deliberative discussion of same |
| 302 | DOE_00003590 | DOE_00003590 | Revised Borrower Defense Approval Memo_v8 Clean.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to facilitate pre-decisional deliberative discussion of same with edits and comments from OGC attorney |
| 303 | DOE_00003591 | DOE_00003591 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology memo | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive comments from staff and from OGC reflecting legal advice |
| 304 | DOE_00003592 | DOE_00003592 | Borrower Defense Update 12.12.17 (Final).docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Borrower defense claims data | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft document with program data for borrower defense claims |
| 305 | DOE_00003593 | DOE_00003593 | Approval Recommendation Memo (DRAFT) 12.8.17.docx | Basford, Laura (BDU, FSA) | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional deliberative draft of recommendations from FSA to the Under Secretary to grant relief to certain CCI student loan borrowers with borrower defense claims based on JPR misrepresentations |
| 306 | DOE_00003594 | DOE_00003594 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.5.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive edits and recommendations from staff and OGC |
| 307 | DOE_00003595 | DOE_00003595 | Legal Bases for Approval and Discharge OGC Memo (Executed) w. Appendix.pdf | Menashi, Steven (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to facilitate pre-decisional deliberative discussion of same with legal advice from OGC attorneys, with appendices |
| 308 | DOE_00003596 | DOE_00003596 | Revised Borrower Defense Approval Memo_v5 - CH.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to facilitate pre-decisional deliberative discussion of same with edits and comments from OGC attorneys |
| 309 | DOE_00003597 | DOE_00003597 | Revised Borrower Defense Approval Memo_v6.docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to facilitate pre-decisional deliberative discussion of same with edits and comments from OGC attorneys |
| 310 | DOE_00003598 | DOE_00003598 | Approval Recommendation Memo.FINAL.docx | Basford, Laura (BDU, FSA) | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional deliberative draft of recommendations from FSA to the Under Secretary to grant relief to certain CCI student loan borrowers with borrower defense claims based on JPR misrepresentations |
| 311 | DOE_00003599 | DOE_00003599 | Attachment B - Pre-Discharge 100 Percent Relief Letter.FINAL.docx | Joyce, Erin (BDU, FSA) | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional deliberative draft of form letter to CCI borrower approving borrower defense claim |
| 312 | DOE_00003600 | DOE_00003600 | Borrower Defense Relief for CCI Claims 11.9.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower defense methodology | WP - Work Product; DP - Deliberative Process | Draft document with recommendations for relief for borrower defense methodology, prepared for pre-decisional deliberative discussion regarding same |
| 313 | DOE_00003601 | DOE_00003601 | Approval Recommendation Memo 12.18.17..docx | Basford, Laura (BDU, FSA) | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional deliberative draft of form letter to CCI borrower approving borrower defense claim |
| 314 | DOE_00003602 | DOE_00003602 | Borrower Defense Relief Methodology for CCI Claims DRAFT.cp bb edits - 12.15.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive edits and recommendations from staff and OGC |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | DOE_00003603 | DOE_00003603 | Legal Bases for Approval and Discharge OGC Memo (FINAL) (on letterhead).docx | Menashi, Steven (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal basis for borrower defense relief for certain borrower CCI defense claims prepared to faciliate pre-decisional deliberative discussion of same |
| 316 | DOE_00003604 | DOE_00003604 | Rescission of 9.29 Denial memo (Final).docx | Riemer, Jeffrey (Justin) (OGC) | | | | | | Borrower defense claims adjudication | DP - Deliberative Process | Pre-decisional and deliberative memo making recommendations regarding the timing of denials of certain borrower defense claims |
| 317 | DOE_00003605 | DOE_00003605 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes (2).docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive edits, comments, and recommendations from staff and OGC |
| 318 | DOE_00003606 | DOE_00003606 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.13.17 Edits cmn 12.14.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive edits, comments, and recommendations from staff and OGC |
| 319 | DOE_00003607 | DOE_00003607 | | | FW: Partial relief processes | Menashi, Steven (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 1/8/2018 9:00 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding application and implementation of borrower defense relief methodology, with request to OGC for legal advice |
| 320 | DOE_00003608 | DOE_00003608 | | | RE: Partial relief processes | Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | | 1/7/2018 0:00 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding application and implementation of borrower defense relief methodology seeking legal advice from BDU attorneys as to borrower defense relief methodology |
| 321 | DOE_00003609 | DOE_00003609 | | | RE: Partial relief processes | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | | 1/11/2018 11:49 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product | Internal agency email containing legal advice from BDU attorneys as to borrower defense relief methodology |
| 322 | DOE_00003610 | DOE_00003610 | | | 30% approval package | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | 2/12/2018 14:36 | Borrower defense claims adjudication | DP - Deliberative Process | Pre-decisional and deliberative email transmitting memo prepared by BDU attorneys and making recommendations regarding the approval and relief awards for borrower defense claims |
| 323 | DOE_00003611 | DOE_00003611 | Approval Recommendation Memo - Partial Relief.2.12.18-30%.docx | Basford, Laura (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative memo prepared by BDU attorneys and making recommendations for ED decisionmakers regarding the approval and relief awards for borrower defense claims |
| 324 | DOE_00003612 | DOE_00003612 | Attachment A - Approved 30% JPR (updated - 1047).pdf | Bayne, Brian (BDU, FSA) | | | | | | Program data for borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative attachment to memo prepared by BDU attorneys and making recommendations for ED decisionmakers regarding the approval and relief awards for borrower defense claims |
| 325 | DOE_00003613 | DOE_00003613 | Attachment B - Pre-Discharge Partial Relief Letter.docx | | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative attachment to memo prepared by BDU attorneys and making recommendations for ED decisionmakers regarding the approval and relief awards for borrower defense claims; contains draft notice to borrower of claim adjudication for further review |
| 326 | DOE_00003614 | DOE_00003614 | Legal Bases for Approval and Discharge OGC Memo (FINAL) (on letterhead).pdf | Menashi, Steven (OGC) | | | | | | Legal basis for borrower defense relief for certain CCI borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft legal document drafted by OGC attorneys regarding legal bass for borrower defense relief for certain borrower CCI defense claims prepared to faciliate pre-decisional deliberative discussion of same |
| 327 | DOE_00003615 | DOE_00003615 | | | RE: Pre-Discharge 100 percent Relief Letter 12.8.17 | Hong, Caroline (OGC) ;Riemer, Jeffrey (Justin) (OGC) | Varnovitsky, Natasha (OGC) | Siegel, Brian (OGC) | 12/11/2017 12:50 | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding substantive edits to form approval letter to borrowers for borrower defense relief, with discussion between OGC attorneys reflecting legal advice |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328 | DOE_00003616 | DOE_00003616 | Approval Recommendation Memo - Partial Relief.3.8.18-10%.docx | Bayne, Brian (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attachment to draft, deliberative, approval memorandum making recommendations regarding adjudication of borrower defense claims; prepared by BDU attorneys and circulated within agency for pre-decisional review |
| 329 | DOE_00003617 | DOE_00003617 | Attachment A - 10% JPR claims.3.8.18 (updated 408 claims).pdf | Bayne, Brian (BDU, FSA) | | | | | | Borrower defense claims adjudication | DP - Deliberative Process | Attachment to draft, deliberative, approval memorandum making recommendations regarding adjudication of borrower defense claims; prepared by BDU attorneys and circulated within agency for pre-decisional review |
| 330 | DOE_00003618 | DOE_00003618 | Attachment B - Pre-Discharge Partial Relief Letter.docx | | | | | | | Borrower defense claims adjudication | DP - Deliberative Process | Attachment to draft, deliberative, approval memorandum making recommendations regarding adjudication of borrower defense claims; prepared by BDU attorneys and circulated within agency for pre-decisional review |
| 331 | DOE_00003619 | DOE_00003619 | Approval Recommendation Memo - Partial Relief.3.8.18-50%.docx | Basford, Laura (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Draft pre-decisional memorandum making recommendations regarding approval of certain borrower defense claims; prepared by BDU attorneys and circulated within agency for deliberation and review |
| 332 | DOE_00003620 | DOE_00003620 | Attachment A - 50% JPR claims 3.8.2018 (1406 Claims).xlsx | Bayne, Brian (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attachment to draft, deliberative, approval memorandum making recommendations regarding adjudication of borrower defense claims; prepared by BDU attorneys and circulated within agency for pre-decisional review |
| 333 | DOE_00003621 | DOE_00003621 | Attachment B - Pre-Discharge Partial Relief Letter.docx | | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attachment to draft, deliberative, approval memorandum making recommendations regarding adjudication of borrower defense claims; prepared by BDU attorneys and circulated within agency for pre-decisional review |
| 334 | DOE_00003622 | DOE_00003622 | | | 30% Package with List | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC);Hong, Caroline (OGC) | 3/29/2018 12:58 | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative email transmitting for further review a draft memo prepared by BDU attorneys and making recommendations to approve certain borrower defense claims |
| 335 | DOE_00003623 | DOE_00003623 | Approval Recommendation Memo - Partial Relief 3.29.18-30%.docx | Basford, Laura (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative draft memo prepared by BDU attorneys and making recommendations to approve certain borrower defense claims |
| 336 | DOE_00003624 | DOE_00003624 | Attachment A - 30% JPR claims 3.29.18 (3707 Claims).xlsx | Bayne, Brian (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional and deliberative attachment to draft memo prepared by BDU attorneys and making recommendations to approve certain borrower defense claims |
| 337 | DOE_00003625 | DOE_00003625 | Attachment B - Pre-Discharge Partial Relief Letter.docx | | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative attachment to draft memo prepared by BDU attorneys and making recommendations to approve certain borrower defense claims |
| 338 | DOE_00003626 | DOE_00003626 | | | Approval Package - 40% | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | | 3/19/2018 14:57 | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal email circulating deliberative draft approval memorandum making recommendations regarding adjudication of borrower defense claims; prepared by BDU attorneys and circulated within agency for pre-decisional review |
| 339 | DOE_00003627 | DOE_00003627 | Approval Recommendation Memo - Partial Relief 3.16.18-40%.docx | Basford, Laura (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attachment to draft, deliberative, approval memorandum making recommendations regarding adjudication of borrower defense claims; prepared by BDU attorneys and circulated within agency for pre-decisional review |
| 340 | DOE_00003628 | DOE_00003628 | Attachment A - 40% JPR claims.3.16.18 (155 claims).pdf | Page, Michael (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attachment to draft, deliberative, approval memorandum making recommendations regarding adjudication of borrower defense claims; prepared by BDU attorneys and circulated within agency for pre-decisional review |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | DOE_00003629 | DOE_00003629 | Attachment B - Pre-Discharge Partial Relief Letter.docx | | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Attachment to draft, deliberative, approval memorandum making recommendations regarding adjudication of borrower defense claims; prepared by BDU attorneys and circulated within agency for pre-decisional review |
| 342 | DOE_00003630 | DOE_00003630 | | | Next approval memo - 50% discharge (1084 claims) | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | Hong, Caroline (OGC) | 4/5/2018 17:24 | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative email transmitting for further review a draft memo prepared by BDU attorneys and making recommendations to approve certain borrower defense claims |
| 343 | DOE_00003631 | DOE_00003631 | Approval Recommendation Memo - Partial Relief 4.05.18-50%.docx | Basford, Laura (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative draft memo prepared by BDU attorneys and making recommendations to approve certain borrower defense claims |
| 344 | DOE_00003632 | DOE_00003632 | Attachment A - 50% JPR claims 04.05.18 (1084 Claims).pdf | Page, Michael (BDU, FSA) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative attachment to draft memo prepared by BDU attorneys and making recommendations to approve certain borrower defense claims |
| 345 | DOE_00003633 | DOE_00003633 | Attachment B - Pre-Discharge Partial Relief Letter.docx | | | | | | | Borrower defense claims adjudication | DP - Deliberative Process | Pre-decisional and deliberative attachment to draft memo prepared by BDU attorneys and making recommendations to approve certain borrower defense claims |
| 346 | DOE_00003634 | DOE_00003634 | BD Review Panel Packet.pdf | Conaty, Joseph (ODS) | | | | | | Borrower Defense Review Panel | DP - Deliberative Process | Internal agency memo prepared by Borrower Defense Review Panel and containing pre-decisional deliberative discussion of borrower defense program and substantive recommendations for administration of program moving forward |
| 347 | DOE_00003635 | DOE_00003635 | Borrower Defense Project Initiation Form v2.docx | Gelobter, Lisa (Chief Digital Service Officer) | | | | | | Review of borrower defense program | DP - Deliberative Process | Deliberative and pre-decisional document reflecting personal thoughts of ED employee and suggesting proposals and recommendations for administering borrower defense program in 2015 |
| 348 | DOE_00003636 | DOE_00003636 | | | FW: Updated relief options | Minor, Robin (FSA) | Manning, James (OUS) | | 11/15/2017 9:18 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of approaches to adjudicating borrower defense claims and recommendations regarding borrower defense relief methodology |
| 349 | DOE_00003637 | DOE_00003637 | Relief for CCI based on GE earnings comparison Nov 8 2017.xlsx | | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional draft document containing program data for borrower defense relief methodology |
| 350 | DOE_00003638 | DOE_00003638 | | | FW: Updated relief options | Minor, Robin (FSA) | Manning, James (OUS) | | 11/15/2017 9:14 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data, including recommendations regarding relief options for borrower defense methodology |
| 351 | DOE_00003639 | DOE_00003639 | Borrower Defense Relief for CCI Claims 11.9.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo circulated for further review |
| 352 | DOE_00003640 | DOE_00003640 | | | FW: Updated relief options | Manning, James (OUS) | Schmoke, Julian (FSA) | | 11/15/2017 9:13 | Relief analysis for borrower relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of approaches to adjudicating borrower defense claims and recommendations regarding borrower defense relief methodology |
| 353 | DOE_00003641 | DOE_00003641 | Relief for CCI based on GE earnings comparison Nov 8 2017.xlsx | | | | | | | Pre-decisional deliberative document containing program data for borrower defense methodology | DP - Deliberative Process | Borrower defense relief methodology |
| 354 | DOE_00003642 | DOE_00003642 | | | FW: Updated relief options | Manning, James (OUS) | Schmoke, Julian (FSA) | | 11/15/2017 9:04 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data, including recommendations regarding relief options for borrower defense methodology |
| 355 | DOE_00003643 | DOE_00003643 | Borrower Defense Relief for CCI Claims 11.9.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative borrower defense relief methodology memo circulated for further review |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356 | DOE_00003644 | DOE_00003644 | | | BD process | Manning, James (OUS) | Schmoke, Julian (FSA) | | 11/15/2017 14:50 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress on adjudicating borrower defense claims |
| 357 | DOE_00003645 | DOE_00003645 | | | Re: BD process | Schmoke, Julian (FSA) | Manning, James (OUS) | | 11/15/2017 15:08 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress on adjudicating borrower defense claims |
| 358 | DOE_00003646 | DOE_00003646 | | | Relief map with projected numbers | Manning, James (OUS) | Schmoke, Julian (FSA) | | 12/6/2017 10:39 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional and discussion of program data for borrower defense methodology |
| 359 | DOE_00003647 | DOE_00003647 | | | RE: BD issues | Manning, James (OUS) | Schmoke, Julian (FSA) | | 12/19/2017 17:26 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion with recommendations regarding timing and processing of anticipated borrower defense approvals and denials and public statements regarding the same |
| 360 | DOE_00003648 | DOE_00003648 | | | Fwd: BD issues | Schmoke, Julian (FSA) | Manning, James (OUS) | | 12/19/2017 16:40 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding timing and processing of anticipated borrower defense approvals and denials |
| 361 | DOE_00003649 | DOE_00003649 | | | RE: Mapped CCI claims for income verification 1 of 3 | Juengst, Phillip (OCFO);Porter, Christopher (FSA) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA);Hwang, Alieen (FSA) | Schmoke, Julian (FSA) | | 9/21/2017 15:44 | Program and borrower data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data for borrower defense methodology and borrower data exchanged with SSA |
| 362 | DOE_00003650 | DOE_00003650 | | | RE: BD relief options comparing CCI to GE earnings data | Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | | 10/25/2017 22:41 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data and recommendations for relief options for borrower defense relief methodology |
| 363 | DOE_00003651 | DOE_00003651 | | | FW: Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes (2) | Nevin, Colleen (BDU, FSA);Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian | Juengst, Phillip (OCFO) | | 12/14/2017 13:51 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email discussing recommendations and proposed substantive edits to pre-decisional deliberative draft borrower defense relief methodology memo |
| 364 | DOE_00003652 | DOE_00003652 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes (2).docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive edits and recommendations from staff and OGC attorneys |
| 365 | DOE_00003653 | DOE_00003653 | | | Methodology RE: Legal Memo and Appendix | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/15/2017 10:45 | Borrower defense relief methodology memo | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional and deliberative discussion seeking review of draft borrower defense relief methodology memo and discussing logistics for finalizing memo |
| 366 | DOE_00003654 | DOE_00003654 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.15.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology memo | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo |
| 367 | DOE_00003655 | DOE_00003655 | | | RE: Some thoughts on the GE mapping | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 12/12/2017 12:49 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense relief methodology |
| 368 | DOE_00003656 | DOE_00003656 | | | RE: Updated relief options | Schmoke, Julian; Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | Minor, Robin (FSA) | 11/8/2017 14:23 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology |
| 369 | DOE_00003657 | DOE_00003657 | Borrower Defense Relief for CCI Claims 11.3 draft.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower defense partial relief methodology | DP - Deliberative Process | Draft borrower defense relief methodology memo prepared for pre-decisional deliberative discussion regarding same |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370 | DOE_00003658 | DOE_00003658 | | | RE: Some thoughts on the GE mapping | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | | 12/12/2017 12:39 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense relief methodology |
| 371 | DOE_00003659 | DOE_00003659 | | | RE: Updated RE: Relief options | Juengst, Phillip (OCFO) ;Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | | 11/2/2017 12:41 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding options for relief for borrower defense relief methodology and attaching draft spreadsheet for discussion regarding same |
| 372 | DOE_00003660 | DOE_00003660 | | | Re: Relief options | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Curran, Frank (FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 10/30/2017 15:59 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Internal agency email reflecting pre-decisional deliberative discussion regarding relief analysis for borrower defense relief methodology and circulating draft document regarding same for discussion |
| 373 | DOE_00003661 | DOE_00003661 | | | RE: Updated RE: Relief options | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) > | Juengst, Phillip (OCFO) ;Schmoke, Julian (FSA) | 11/2/2017 13:38 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding options for relief for borrower defense relief methodology and attaching draft spreadsheet for discussion regarding same |
| 374 | DOE_00003662 | DOE_00003662 | | | Re: Updated RE: Relief options | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) | 11/2/2017 13:21 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding options for relief for borrower defense relief methodology and attaching draft spreadsheet for discussion regarding same |
| 375 | DOE_00003663 | DOE_00003663 | | | Updated claim crosswalk and procedures | Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian | Juengst, Phillip (OCFO) | | 12/5/2017 12:12 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress; substantive recommendations for borrower defense relief methodology; and attaching program, borrower, and relief data for borrower defense relief methodology and draft procedures to facilitate review and discussion of the same |
| 376 | DOE_00003664 | DOE_00003664 | Combined CCI claims by CIP (password).FINAL mapping with crosswalk 12.5.17.xlsx | | | | | | | Borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative spreadsheets regarding application of borrower defense relief methodology, with program data, borrower personally identifiable information, and relief analysis |
| 377 | DOE_00003665 | DOE_00003665 | Procedure to Applying Relief Table to Approved CCI Claims 12.5.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Draft deliberative pre-decisional document regarding procedure for applying borrower defense relief methodology circulated for review and discussion |
| 378 | DOE_00003666 | DOE_00003666 | | | Relief options | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Curran, Frank (FSA);Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 10/30/2017 15:57 | Relief analysis for borrower defense methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology and circulating draft document with data to facilitate deliberative discussion of same |
| 379 | DOE_00003667 | DOE_00003667 | CCI vs GE passing school earnings comparison Oct 2017v6.xlsx | | | | | | | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Draft spreadsheet with data analysis for recommendations for relief for borrower defense methodology, prepared for pre-decisional deliberative discussion regarding same |
| 380 | DOE_00003668 | DOE_00003668 | | | Updated RE: Relief options | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 11/2/2017 11:31 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding options for relief for borrower defense relief methodology and attaching draft spreadsheet for discussion regarding same |
| 381 | DOE_00003669 | DOE_00003669 | CCI vs GE passing school earnings comparison Oct 2017v7.xlsx | | | | | | | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Deliberative pre-decisional draft spreadsheet with relief option analysis for purpose of facilitating pre-decisional deliberative discussion of same for borrower defense methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382 | DOE_00003670 | DOE_00003670 | | | RE: Question | Curran, Frank (FSA) ; Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | 10/26/2017 12:51 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding data for relief analysis borrower defense relief methodology |
| 383 | DOE_00003671 | DOE_00003671 | | | BD relief options comparing CCI to GE earnings data | Schmoke, Julian;Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 10/25/2017 15:55 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data and recommendations for relief options for borrower defense relief methodology and circulating draft deliberative pre-decisional data to facilitate deliberative decision-making regarding same |
| 384 | DOE_00003672 | DOE_00003672 | CCI vs GE passing school earnings comparison Oct 2017v5.xlsx | | | | | | | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Draft spreadsheet with data and relief analysis circulated to facilitate deliberative discussion and decision-making regarding borrower defense relief methodology |
| 385 | DOE_00003673 | DOE_00003673 | | | RE: Punch List and Topics for Discussion | Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/4/2017 14:18 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including advice from OGC attorney, and seeking comment on attached draft borrower defense methodology |
| 386 | DOE_00003674 | DOE_00003674 | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.4.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense partial relief methodology memo with comments from agency staff |
| 387 | DOE_00003675 | DOE_00003675 | | | RE: Question | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC);Curran, Frank (FSA) | 10/26/2017 15:34 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding data for relief analysis borrower defense relief methodology |
| 388 | DOE_00003676 | DOE_00003676 | | | RE: BD issues | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 12/19/2017 12:37 | Borrower defense approvals and denials | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding timing and processing of borrower defense approvals and attaching pre-decisional deliberative spreadsheet with analysis of program, earnings, and borrower data for discussion |
| 389 | DOE_00003677 | DOE_00003677 | Combined CCI claims by CIP (password).FINAL mapping with crosswalk 12.15.17.xlsx | | | | | | | Borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative spreadsheets regarding application of borrower defense relief methodology, with program data, borrower personally identifiable information, and relief analysis |
| 390 | DOE_00003678 | DOE_00003678 | | | FW: Borrower Defense Relief Methodology for CCI Claims 12.15.17.final draft | Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | 12/15/2017 16:16 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency discussing edits and recommendations for pre-decisional deliberative draft of borrower defense relief methodology memo |
| 391 | DOE_00003679 | DOE_00003679 | Borrower Defense Relief Methodology for CCI Claims 12.15.17.final draft.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo |
| 392 | DOE_00003680 | DOE_00003680 | | | FW: Borrower Defense Data for Earnings File to SSA | Sherrer, Valerie (FSA);Eliadis, Pam (FSA) ;Leith, William (FSA) ;Schmoke, Julian; O'Hara, Diana ;Nevin, Colleen (BDU, FSA) ;Porter, Christopher (FSA) ;Juengst, Phillip (OCFO);Oliphint, Aubrey (FSA) ;Seidel, Brenda | Melis, Erik (FSA) | | 9/22/2017 16:34 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding borrower data for borrower defense partial relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 393 | DOE_00003681 | DOE_00003681 | | | RE: GE Data for SSA submission | Melis, Erik (FSA) ;Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Porter, Christopher (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) ;Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 9/22/2017 10:54 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding data for borrower defense relief methodology |
| 394 | DOE_00003682 | DOE_00003682 | | | Finished: clean CCI claim file mapped to official CIP and cred | Nevin, Colleen (BDU, FSA);Elson, Alexander (BDU, FSA);Page, Michael (BDU, FSA) ;Bronstein, Andrew (BDU, FSA);Schmoke, Julian (FSA);Dean, Michael (FSA) | Juengst, Phillip (OCFO) | Monitz, Jay (FSA) ;Riemer, Jeffrey (Justin) (OGC);Curran, Frank (FSA) | 8/29/2017 14:00 | Program and borrower data for borrower relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding mapping of program and borrower data to CIP codes and circulating deliberative pre-decisional draft document of same for review |
| 395 | DOE_00003683 | DOE_00003683 | | | RE: GE Data for SSA submission | Porter, Christopher (FSA) ;Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Melis, Erik (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA);Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA); Sherrer, Valerie (FSA);Leith, William (FSA);Oliphint, Aubrey (FSA) | 9/22/2017 11:03 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding data for borrower defense relief methodology |
| 396 | DOE_00003684 | DOE_00003684 | | | Re: GE Data for SSA submission | Melis, Erik (FSA) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA);Porter, Christopher (FSA) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) ;Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 9/22/2017 10:54 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding data for borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | DOE_00003685 | DOE_00003685 | | | Re: GE Data for SSA submission | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | Porter, Christopher (FSA) ;Melis, Erik (FSA) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) ;Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 9/22/2017 10:47 | Borrower defense relief methodology data | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding data for borrower defense relief methodology |
| 398 | DOE_00003686 | DOE_00003686 | | | RE: GE Data for SSA submission | Schmoke, Julian (FSA);Juengst, Phillip (OCFO) ;Porter, Christopher (FSA) | Melis, Erik (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA);Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA);Leith, William (FSA);Oliphint, Aubrey (FSA) | 9/22/2017 10:48 | Borrower defense relief methodology data | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding data for borrower defense relief methodology |
| 399 | DOE_00003687 | DOE_00003687 | | | RE: GE Data for SSA submission | Melis, Erik (FSA) | Oliphint, Aubrey (FSA) | Riemer, Jeffrey (Justin) (OGC); Nevin, Colleen (BDU, FSA); Monitz, Jay (FSA); Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA);Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA);Leith, William (FSA);Schmoke, Julian (FSA);Juengst, Phillip (OCFO) ;Porter, Christopher (FSA) | 9/22/2017 10:51 | Borrower defense relief methodology data | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding data for borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | DOE_00003688 | DOE_00003688 | | | RE: GE Data for SSA submission | Schmoke, Julian (FSA);Melis, Erik (FSA) | Porter, Christopher (FSA) | Juengst, Phillip (OCFO); Riemer, Jeffrey (Justin) (OGC); Nevin, Colleen (BDU, FSA) (Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA);Sherrer, Valerie (FSA);Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 9/22/2017 10:39 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding data for borrower defense relief methodology |
| 401 | DOE_00003689 | DOE_00003689 | | | Re: GE Data for SSA submission | Melis, Erik (FSA) | Porter, Christopher (FSA) | Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA);Hwang, Alieen (FSA);Schmoke, Julian (FSA) | 9/21/2017 17:17 | Borrower defense relief methodology data | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding data for borrower defense relief methodology |
| 402 | DOE_00003690 | DOE_00003690 | | | RE: Finished: clean CCI claim file mapped to official CIP and cred | Porter, Christopher (FSA) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Bronstein, Andrew (BDU, FSA) (FSA) | 9/13/2017 12:19 | Borrower and program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional deliberative discussion regarding of CCI program and borrower data for borrower defense relief methodology and circulating draft document with information regarding same to facilitate discussion |
| 403 | DOE_00003691 | DOE_00003691 | | | FW: Finished: clean CCI claim file mapped to official CIP and cred | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Bronstein, Andrew (BDU, FSA);Porter, Christopher (FSA) | Juengst, Phillip (OCFO) | | 9/13/2017 12:18 | Borrower and program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional deliberative discussion regarding of CCI program and borrower data for borrower defense relief methodology and circulating draft document with information regarding same to facilitate discussion |
| 404 | DOE_00003692 | DOE_00003692 | | | Re: GE Data for SSA submission | Porter, Christopher (FSA) | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA);Bronstein, Andrew (BDU, FSA) | 9/21/2017 16:44 | Borrower defense relief methodology data | DP - Deliberative Process | Internal agency email responding to transmission for review and comment of pre-decisional deliberative file containing data for borrower defense methodology |
| 405 | DOE_00003693 | DOE_00003693 | | | Re: Mapped CCI claims for income verification 1 of 3 | Schmoke, Julian | Nevin, Colleen (BDU, FSA) | Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC);Monitz, Jay (FSA);Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) | 9/21/2017 15:57 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding edits and recommendations for program and borrower data for borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406 | DOE_00003694 | DOE_00003694 | | | RE: Mapped CCI claims for income verification 1 of 3 | Schmoke, Julian;Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) | Porter, Christopher (FSA) | | 9/21/2017 15:47 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding edits and recommendations for program and borrower data for borrower defense relief methodology |
| 407 | DOE_00003695 | DOE_00003695 | | | Mapped CCI claims for income verification 3 of 3 | Porter, Christopher (FSA) ;Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA);Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen | Juengst, Phillip (OCFO) | | 9/21/2017 12:45 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding edits and recommendations for program and borrower data for borrower defense relief methodology |
| 408 | DOE_00003696 | DOE_00003696 | | | RE: Mapped CCI claims for income verification 3 of 3 | Porter, Christopher (FSA) | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA);Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) | 9/21/2017 13:14 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding edits and recommendations for program and borrower data for borrower defense relief methodology |
| 409 | DOE_00003697 | DOE_00003697 | | | RE: CCI Mapping | Schmoke, Julian | Nevin, Colleen (BDU, FSA) | Minor, Robin (FSA) | 8/28/2017 16:44 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data for borrower defense relief methodology and staffing for same |
| 410 | DOE_00003698 | DOE_00003698 | | | RE: data to SSA? | Hammond, Cynthia | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA);Minor, Robin (FSA) | 8/31/2017 17:12 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding current status of work on program and borrower data for borrower defense methodology and timing of submission to SSA |
| 411 | DOE_00003699 | DOE_00003699 | | | RE: data to SSA? | Hammond, Cynthia | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA);Minor, Robin (FSA) | 8/30/2017 17:25 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding current status of work on program and borrower data for borrower defense methodology and timing of submission to SSA |
| 412 | DOE_00003700 | DOE_00003700 | | | Re: GE data mapping for borrower defense relief | Schmoke, Julian (FSA) | Melis, Erik (FSA) | Nevin, Colleen (BDU, FSA) ;Juengst, Phillip (OCFO);Porter, Christopher (FSA) ;Bronstein, Andrew (BDU, FSA);Hammond, Cynthia;Eliadis, Pam (FSA); Sherrer, Valerie | 8/31/2017 22:53 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and recommendation for submission to the SSA for borrower defense relief methodology |
| 413 | DOE_00003701 | DOE_00003701 | | | Re: data to SSA? | Nevin, Colleen (BDU, FSA) | Hammond, Cynthia (FSA) | Schmoke, Julian (FSA);Minor, Robin (FSA) | 8/30/2017 17:35 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding current status of work on program and borrower data for borrower defense methodology and timing of submission to SSA |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 414 | DOE_00003702 | DOE_00003702 | | | Re: GE data mapping for borrower defense relief | Schmoke, Julian (FSA) | Melis, Erik (FSA) | Nevin, Colleen (BDU, FSA);Juengst, Phillip (OCFO);Porter, Christopher (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hammond, | 8/31/2017 22:35 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and recommendation for submission to the SSA for borrower defense relief methodology |
| 415 | DOE_00003703 | DOE_00003703 | | | RE: Borrower defense claim mapping | Schmoke, Julian | Nevin, Colleen (BDU, FSA) | | 8/25/2017 14:50 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data for borrower defense partial relief methodology |
| 416 | DOE_00003704 | DOE_00003704 | | | RE: Punch List and Topics for Discussion | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | | 12/1/2017 14:59 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including advice from OGC attorney |
| 417 | DOE_00003705 | DOE_00003705 | | | RE: % relief | Nevin, Colleen (BDU, FSA) ;Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | | 11/30/2017 11:54 | Relief analysis for borrower defense relief methodology and interest credit | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for calculation of relief for borrower defense relief methodology and application of interest credit |
| 418 | DOE_00003706 | DOE_00003706 | | | RE: Borrower Defense Relief Methodology for CCI Claims 12.15.17.final draft | Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | 12/15/2017 18:08 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email providing comments on pre-decisional deliberative draft of borrower defense partial relief methodology memo |
| 419 | DOE_00003707 | DOE_00003707 | | | RE: GE Data for SSA submission | Schmoke, Julian (FSA);Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) | Melis, Erik (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Aileen (FSA);Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) ;Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 9/22/2017 13:42 | Borrower defense relief methodology data | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding borrower data for borrower defense partial relief methodology |
| 420 | DOE_00003708 | DOE_00003708 | | | RE: Punch List and Topics for Discussion | Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | 11/30/2017 8:22 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including advice from OGC attorney |
| 421 | DOE_00003709 | DOE_00003709 | | | Re: Punch List and Topics for Discussion | Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | 11/30/2017 6:46 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress, including advice from OGC attorney |
| 422 | DOE_00003710 | DOE_00003710 | | | RE: GE Data for BD - Agmt with SSA | Schmoke, Julian;Nevin, Colleen (BDU, FSA) | Hammond, Cynthia (FSA) | Riemer, Jeffrey (Justin) (OGC);Juengst, Phillip (OCFO) | 12/15/2017 15:10 | SSA data match for borrower defense relief methodology | AC - Attorney Client Privilege | Internal agency email containing pre-decisional deliberation regarding earnings data for borrower defense relief methodology and ED agreement with SSA |
| 423 | DOE_00003711 | DOE_00003711 | | | Re: Punch List and Topics for Discussion | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) ;Schmoke, Julian (FSA) | 12/8/2017 11:35 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress, including advice from OGC attorney, and substantive recommendations for borrower defense relief methodology memo |
| 424 | DOE_00003712 | DOE_00003712 | | | Re: Relief options | Schmoke, Julian | Juengst, Phillip (OCFO) | | 10/30/2017 16:34 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding options for relief for borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425 | DOE_00003713 | DOE_00003713 | | | GE Data for BD - Agmt with SSA | Hammond, Cynthia (FSA) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | 12/15/2017 12:22 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional deliberation regarding earnings data for borrower defense relief methodology and ED agreement with SSA |
| 426 | DOE_00003714 | DOE_00003714 | | | RE: GE Data for SSA submission | Schmoke, Julian (FSA);Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) | Melis, Erik (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA);Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 9/22/2017 13:56 | Borrower defense relief methodology data | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding borrower data for borrower defense partial relief methodology |
| 427 | DOE_00003715 | DOE_00003715 | | | RE: BD relief options comparing CCI to GE earnings data | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 10/25/2017 15:56 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data and recommendations for relief options for borrower defense relief methodology and circulating draft deliberative pre-decisional data to facilitate deliberative decision-making regarding same |
| 428 | DOE_00003716 | DOE_00003716 | | | RE: BD relief options comparing CCI to GE earnings data | Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 10/26/2017 8:10 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion of relief options for borrower defense methodology and data for analysis to facilitate pre-decisional deliberative discussion of the same |
| 429 | DOE_00003717 | DOE_00003717 | | | RE: Borrower Defense Relief Methodology for CCI Claims DRAFT 12.13.17 Edits.cmn.12.14 | Nevin, Colleen (BDU, FSA);Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 12/14/2017 14:04 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email discussing recommendations and proposed edits to pre-decisional deliberative draft of borrower defense methodology memo |
| 430 | DOE_00003718 | DOE_00003718 | | | RE: GE Data for SSA submission | Nevin, Colleen (BDU, FSA) ;Minor, Robin (FSA);Schmoke, Julian (FSA);Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 10/3/2017 14:58 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action, earnings data from the SSA, and analysis of same |
| 431 | DOE_00003719 | DOE_00003719 | | | RE: CCI unique programs on BD db | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 10/16/2017 13:41 | Program data for borrower defense relief methodology | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email including deliberative pre-decisional discussion regarding recommendations for program data for borrower defense relief methodology and relaying of legal advice from OGC about the same |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 432 | DOE_00003720 | DOE_00003720 | | | RE: GE Data for SSA submission | Porter, Christopher (FSA) ;Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Melis, Erik (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA);Eliadis, Pam (FSA);Sherrer, Valerie (FSA); Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 9/22/2017 11:24 | Borrower defense relief methodology data | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding borrower data for borrower defense partial relief methodology |
| 433 | DOE_00003721 | DOE_00003721 | | | RE: Updated claim crosswalk and procedures | Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/5/2017 12:33 | Borrower defense relief methodology and implementation | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action. current progress on, and substantive recommendations for borrower defense relief methodology |
| 434 | DOE_00003722 | DOE_00003722 | | | RE: GE Data for SSA submission | Melis, Erik (FSA) ;Schmoke, Julian (FSA);Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) | Eliadis, Pam (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA);Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA);Hwang, Alieen (FSA) ;Sherrer, Valerie (FSA) ; Leith, William (FSA) ;Oliphint, Aubrey | 10/2/2017 9:55 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action, current progress with regards to borrower data submission to the SSA, and receipt of earnings data from the SSA |
| 435 | DOE_00003723 | DOE_00003723 | | | RE: GE Data for BD - Agmt with SSA | Hammond, Cynthia (FSA) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian; Juengst, Phillip (OCFO) | 12/15/2017 12:24 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional deliberation regarding earnings data for borrower defense relief methodology and ED agreement with SSA |
| 436 | DOE_00003724 | DOE_00003724 | | | Re: Findings Sheets with percentages added | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | 12/8/2017 7:47 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative discussion about attached deliberative draft documents containing program and relief data for borrowed defense relief methodology |
| 437 | DOE_00003725 | DOE_00003725 | | | RE: GE Data for BD - Agmt with SSA | Nevin, Colleen (BDU, FSA) | Hammond, Cynthia (FSA) | Riemer, Jeffrey (Justin) (OGC); Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | 12/15/2017 12:23 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional deliberation regarding earnings data for borrower defense relief methodology and ED agreement with SSA |
| 438 | DOE_00003726 | DOE_00003726 | | | Re: JPR Approvals 12.7.17.xlsx | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/7/2017 16:33 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding application of borrower defense relief methodology to borrower loans |
| 439 | DOE_00003727 | DOE_00003727 | | | FW: % Relief proposal | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | | 12/7/2017 14:16 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for relief options and interest reductions for borrower defense relief methodology |
| 440 | DOE_00003728 | DOE_00003728 | | | RE: Punch List and Topics for Discussion (side bar discussion) | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/5/2017 8:14 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress, and substantive recommendations and changes to program and relief data for borrower defense relief methodology, also reflecting advice from OGC attorney |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441 | DOE_00003729 | DOE_00003729 | | | Re: % Relief proposal | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | 12/7/2017 15:37 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for relief options and interest reductions for borrower defense relief methodology |
| 442 | DOE_00003730 | DOE_00003730 | | | Re: Punch List and Topics for Discussion (side bar discussion) | Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/5/2017 6:30 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress, and substantive recommendations and changes to program data for borrower defense relief methodology, also reflecting advice from OGC attorney |
| 443 | DOE_00003731 | DOE_00003731 | | | FW: GE Data for SSA submission | Schmoke, Julian | Porter, Christopher (FSA) | | 9/21/2017 16:44 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email transmitting for review and comment pre-decisional deliberative spreadsheet with borrower data for submission to the SSA |
| 444 | DOE_00003732 | DOE_00003732 | CCI claims for income verification.FINAL - SSA submission.9.21.17.xlsx | | | | | | | SSA data match for borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet with CCI borrower data for submission to the SSA |
| 445 | DOE_00003733 | DOE_00003733 | | | RE: GE data mapping for borrower defense relief | Nevin, Colleen (BDU, FSA) ;Melis, Erik (FSA) ;Schmoke, Julian;Porter, Christopher (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hammond, Cynthia (FSA);Page, Michael (BDU, FSA) | Juengst, Phillip (OCFO) | Monitz, Jay (FSA) | 9/6/2017 8:57 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data for borrower defense relief methodology and recommendation for same and attaching draft spreadsheet with program data for further deliberative discussion of same |
| 446 | DOE_00003734 | DOE_00003734 | CIPs programs with multiple possibilities.xlsx | Curran, Frank (FSA) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Deliberative pre-decisional draft of program data circulated for discussion |
| 447 | DOE_00003735 | DOE_00003735 | | | Mapped CCI claims for income verification 1 of 3 | Porter, Christopher (FSA);Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA);Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen | Juengst, Phillip (OCFO) | | 9/21/2017 12:42 | Program and borrower data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for mapping CCI programs to CIP codes and circulating deliberative draft document containing program and borrower data for borrower defense relief methodology for further review and discussion |
| 448 | DOE_00003736 | DOE_00003736 | CCI claims for income verification (password).9.21.17.xlsx | | | | | | | Borrower data for borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Deliberative draft document containing borrower personally identifiable data for borrower defense relief methodology circulated for further review and discussion |
| 449 | DOE_00003737 | DOE_00003737 | | | Mapped CCI claims for income verification 2 of 3 | Porter, Christopher (FSA) ;Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA);Monitz, Jay (FSA);Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen | Juengst, Phillip (OCFO) | | 9/21/2017 12:45 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data to be used in borrower defense methodology |
| 450 | DOE_00003738 | DOE_00003738 | Combined CCI claims by CIP (password).9.21.17.xlsx | | | | | | | Borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative spreadsheets regarding application of borrower defense relief methodology, with program data, borrower personally identifiable information, and relief analysis |
| 451 | DOE_00003739 | DOE_00003739 | | | GE Mapping project | Schmoke, Julian | Nevin, Colleen (BDU, FSA) | | 9/11/2017 11:19 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion of program data and progress developing borrower defense methodology |
| 452 | DOE_00003740 | DOE_00003740 | CCI - Active v. Inactive CIPs.xlsx | Curran, Frank (FSA) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data for borrower defense methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 453 | DOE_00003741 | DOE_00003741 | CCI mapping and relief status 8.28.17.docx | Juengst, Phillip (OCFO) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document discussing program data and progress developing for borrower defense methodology |
| 454 | DOE_00003742 | DOE_00003742 | | | RE: GE Data for SSA submission | Melis, Erik (FSA);Schmoke, Julian (FSA);Juengst, Phillip (OCFO) | Porter, Christopher (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Aileen (FSA);Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) ;Leith, William (FSA);Oliphint, Aubrey (FSA) | 9/22/2017 11:19 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding development of borrower defense relief methodology and submission of data to SSA borrower defense methodology |
| 455 | DOE_00003743 | DOE_00003743 | CCI claims for income verification.FINAL - SSA submission 9.22.2017.xlsx | | | | | | | SSA data match for borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet with CCI borrower data for submission to SSA |
| 456 | DOE_00003744 | DOE_00003744 | | | FW: Borrower defense claim mapping | Schmoke, Julian | Nevin, Colleen (BDU, FSA) | | 8/25/2017 12:19 | Program data for borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data for borrower defense methodology and advice and comment from BDU attorneys on same |
| 457 | DOE_00003745 | DOE_00003745 | MASTER FILE CCI Programs Previously Title IV Eligible_20170629.xlsx | Curran, Frank (FSA) | | | | | | Data for borrower relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data for borrower defense methodology |
| 458 | DOE_00003746 | DOE_00003746 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | 11/30/2017 15:44 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding course of action and current progress, including advice from OGC attorney, and substantive recommendations for borrower defense relief methodology memo |
| 459 | DOE_00003747 | DOE_00003747 | Borrower Defense Relief Methodology for CCI Claims DRAFT 11.30.17 Edits.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense methodology memo with substantive comments from agency staff and reflecting OGC comments, edits, and legal advice |
| 460 | DOE_00003748 | DOE_00003748 | | | RE: GE data mapping for borrower defense relief | Schmoke, Julian;Melis, Erik (FSA);Nevin, Colleen (BDU, FSA) ;Porter, Christopher (FSA) ;Bronstein, Andrew (BDU, FSA);Hammond, Cynthia (FSA);Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) | Juengst, Phillip (OCFO) | Monitz, Jay (FSA) | 9/1/2017 12:03 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email regarding pre-decisional deliberative discussion regarding program data and evolving thinking on borrower defense relief methodology |
| 461 | DOE_00003749 | DOE_00003749 | Mapping process and crosswalk master file 08.29.17.xlsx | Juengst, Phillip (OCFO) | | | | | | Program data for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document reflecting consideration and recommended uses of program data in development of borrower defense relief methodology |
| 462 | DOE_00003750 | DOE_00003750 | | | Updated relief methodology and next steps | Riemer, Jeffrey (Justin) (OGC);Schmoke, Julian (FSA);Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) | | 11/29/2017 14:39 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of recommendations and edits to attached pre-decisional deliberative drafts of borrower defense relief methodology memo, of documents with recommendations for and analysis of relief for borrower defense methodology, with substantive comments from agency staff and reflecting OGC comments, edits, and legal advice |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | DOE_00003751 | DOE_00003751 | Borrower Defense Relief for CCI Claims 11.28.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with recommendations for relief for borrower defense methodology |
| 464 | DOE_00003752 | DOE_00003752 | Borrower Defense Relief Methodology for CCI Claims DRAFT 11.29.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo with substantive edits from OGC |
| 465 | DOE_00003753 | DOE_00003753 | Relief for CCI based on GE earnings FINAL comparison Nov 28 2017.xlsx | | | | | | | Program data and relief analysis for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data and relief analysis for borrower defense methodology |
| 466 | DOE_00003754 | DOE_00003754 | | | RE: Punch List and Topics for Discussion | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA) | | 12/4/2017 12:56 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress, including advice from OGC attorney and assessment of litigation risk by BDU attorney |
| 467 | DOE_00003755 | DOE_00003755 | | | RE: GE Data for SSA submission | Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) ;Minor, Robin (FSA) ;Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian | | 10/3/2017 15:58 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding use of borrower data in developing borrower defense relief methodology |
| 468 | DOE_00003756 | DOE_00003756 | | | RE: BD relief options comparing CCI to GE earnings data | Juengst, Phillip (OCFO) ;Nevin, Colleen (BDU, FSA) ;Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | | 10/26/2017 12:10 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of relief options for borrower defense methodology and data for analysis to facilitate pre-decisional deliberative discussion of the same |
| 469 | DOE_00003757 | DOE_00003757 | | | RE: CCI unique programs on BD db | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA) | | 10/16/2017 14:21 | Program data for borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data for borrower defense methodology and reflecting advice and analysis from OGC attorney |
| 470 | DOE_00003758 | DOE_00003758 | | | RE: GE Data for SSA submission | Melis, Erik (FSA) ;Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) | Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC); Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA);Eliadis, Pam (FSA);Sherrer, Valerie (FSA);Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 10/2/2017 16:21 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding use of borrower data in developing borrower defense relief methodology |
| 471 | DOE_00003759 | DOE_00003759 | | | RE: GE Data for SSA submission | Melis, Erik (FSA) ;Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) | Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA);Bronstein, Andrew (BDU, FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) ;Leith, William (FSA) ;Oliphint, Aubrey | 9/22/2017 13:59 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding use of borrower data in developing borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 472 | DOE_00003760 | DOE_00003760 | | | RE: GE Data for SSA submission | Melis, Erik (FSA) ;Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) | Schmoke, Julian | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA);Monitz, Jay (FSA) ; Bronstein, Andrew (BDU, FSA); Hwang, Alieen (FSA);Eliadis, Pam (FSA);Sherrer, Valerie (FSA) ;Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 10/2/2017 16:19 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding use of borrower data in developing borrower defense relief methodology |
| 473 | DOE_00003761 | DOE_00003761 | | | RE: GE Mapping project | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA) | | 9/11/2017 11:21 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding potential uses of program data in developing borrower defense relief methodology |
| 474 | DOE_00003762 | DOE_00003762 | | | RE: GE Data for SSA submission | Melis, Erik (FSA) ;Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) | Schmoke, Julian | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA);Bronstein, Andrew (BDU, FSA) (FSA);Hwang, Alieen (FSA) ;Eliadis, Pam (FSA) ;Sherrer, Valerie (FSA) ;Leith, William (FSA) ;Oliphint, Aubrey (FSA) | 9/22/2017 11:25 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding use of borrower data in the development of the borrower defense relief methodology |
| 475 | DOE_00003763 | DOE_00003763 | | | Re: GE data mapping for borrower defense relief | Nevin, Colleen (BDU, FSA) | Schmoke, Julian | Juengst, Phillip (OCFO) ;Melis, Erik (FSA); Porter, Christopher (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA);Hammond, Cynthia (FSA) | 8/31/2017 22:21 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding methods for using program data in the development of borrower defense relief methodology |
| 476 | DOE_00003764 | DOE_00003764 | | | RE: GE Mapping - Follow-up meeting | Juengst, Phillip (OCFO);Porter, Christopher (FSA) ;Bronstein, Andrew (BDU, FSA) (FSA) | Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA);Monitz, Jay | 9/15/2017 14:55 | Program data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding analysis of potential uses of program data in developing borrower defense relief methodology |
| 477 | DOE_00003765 | DOE_00003765 | | | RE: Mapped CCI claims for income verification 1 of 3 | Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) ;Riemer, Jeffrey (Justin) (OGC);Nevin, Colleen (BDU, FSA) ;Monitz, Jay (FSA) ;Bronstein, Andrew (BDU, FSA);Hwang, Alieen (FSA) | Schmoke, Julian (FSA) | | 9/21/2017 15:53 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding use of borrower and program data in development borrower defense relief methodology |
| 478 | DOE_00003766 | DOE_00003766 | | | FW: Updated relief options | Manning, James (OUS) | Schmoke, Julian (FSA) | | 11/15/2017 9:13 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion with recommendations for relief for borrower defense methodology and attaching document for discussion regarding same |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 479 | DOE_00003767 | DOE_00003767 | Relief for CCI based on GE earnings comparison Nov 8 2017.xlsx | | | | | | | Data analysis for borrower defense relief methodology | DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet with analysis of program, earnings, and borrower data (including borrower personally identifiable information) for borrower defense relief methodology |
| 480 | DOE_00003768 | DOE_00003768 | | RE: Some thoughts on the GE mapping | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA) | | | 12/12/2017 14:15 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense relief methodology |
| 481 | DOE_00003769 | DOE_00003769 | | FW: Findings Sheets with percentages added | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | | 12/7/2017 17:43 | Program data and relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense methodology in attached pre-decisional deliberative drafts with information regarding same |
| 482 | DOE_00003770 | DOE_00003770 | Condensed List of Covered Heald Programs with percentage of relief Bus Admin Broken Out 12.7.17.docx | Joyce, Erin (BDU, FSA) | | | | | | Program data and relief analysis for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data and relief analysis for borrower defense methodology with substantive staff comments |
| 483 | DOE_00003771 | DOE_00003771 | EvWyo JPR Findings with percentage of relief 12.6.17.docx | Page, Michael (BDU, FSA) | | | | | | Program data and relief analysis for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data and relief analysis for borrower defense methodology with substantive staff comments |
| 484 | DOE_00003772 | DOE_00003772 | | Messaging on the GE mapping of CCI claims | Greene, Chris | Schmoke, Julian (FSA) | Minor, Robin (FSA) | 12/12/2017 18:37 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberations as to rationale and messaging for borrower defense relief methodology and use of GE earnings data for same |
| 485 | DOE_00003773 | DOE_00003773 | | Fwd: Updated relief methodology and next steps | Holland, Linda | Schmoke, Julian (FSA) | | 11/29/2017 16:58 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding substantive recommendations for borrower defense methodology, including request and receipt of legal guidance from OGC |
| 486 | DOE_00003774 | DOE_00003774 | Borrower Defense Relief for CCI Claims 11.28.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with relief analysis for borrower defense methodology |
| 487 | DOE_00003775 | DOE_00003775 | Borrower Defense Relief Methodology for CCI Claims DRAFT 11.29.17.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense relief methodology memo, with substantive edits from OGC attorney and ED leadership |
| 488 | DOE_00003776 | DOE_00003776 | Relief for CCI based on GE earnings FINAL comparison Nov 28 2017.xlsx | | | | | | | Program data and relief analysis for borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative draft document with program data and relief options analysis for borrower defense methodology |
| 489 | DOE_00003777 | DOE_00003777 | | RE: Borrower Defense Data for Earnings File to SSA | Melis, Erik (FSA) ;Sherrer, Valerie (FSA) ;Eliadis, Pam (FSA) ;Leith, William (FSA) ;O'Hara, Diana;Nevin, Colleen (BDU, FSA) ;Porter, Christopher (FSA) ;Juengst, Phillip (OCFO) ;Oliphint, Aubrey (FSA) ;Seidel, Brenda | Schmoke, Julian | | | 9/22/2017 16:37 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding the use of borrower data in developing borrower defense relief methodology |
| 490 | DOE_00003778 | DOE_00003778 | | RE: Relief table | Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | | | 10/26/2017 14:08 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting legal advice from OGC attorneys regarding borrower defense relief methodology; pre-decisional deliberative discussion regarding development of borrower defense relief methodology |
| 491 | DOE_00003779 | DOE_00003779 | | RE: Some thoughts on the GE mapping | Juengst, Phillip (OCFO);Nevin, Colleen (BDU, FSA);Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | | | 12/12/2017 14:25 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | DOE_00003780 | DOE_00003780 | | | Relief map with projected numbers | Manning, James (OUS) | Schmoke, Julian (FSA) | | 12/6/2017 10:39 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding relief analysis for borrower defense methodology |
| 493 | DOE_00003781 | DOE_00003781 | | | FW: Updated relief options | Manning, James (OUS) | Schmoke, Julian (FSA) | | 11/15/2017 9:04 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress; with substantive recommendations for and edits to borrower defense methodology, and seeking comment on draft borrower defense methodology |
| 494 | DOE_00003782 | DOE_00003782 | Borrower Defense Relief for CCI Claims 11.9.17 Final Recommendation.docx | Juengst, Phillip (OCFO) | | | | | | Borrower defense relief methodology | DP - Deliberative Process | Pre-decisional deliberative document containing program data and recommendations for calculating borrower defense relief. |
| 495 | DOE_00003783 | DOE_00003783 | | | Borrower Defense Relief map at a glance | Johnson, Wayne (FSA) | Schmoke, Julian (FSA) | | 12/6/2017 10:36 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding relief analysis for borrower defense methodology |
| 496 | DOE_00003784 | DOE_00003784 | | | BD process | Manning, James (OUS) | Schmoke, Julian (FSA) | | 11/15/2017 14:50 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding proposed course of action and current progress on adjudicating borrower defense claims |
| 497 | DOE_00003785 | DOE_00003785 | 151211_BD Materiality threshold memo to EV TM JC (3).docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys with legal analysis and recommendations regarding CCI Everest/WyoTech borrower defense claims |
| 498 | DOE_00003786 | DOE_00003786 | 151211_BD Materiality threshold memo to EV TM JC.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo prepared by borrower defense attorneys containing legal analysis and recommendations regarding CCI Everest/WyoTech borrower defense claims |
| 499 | DOE_00003787 | DOE_00003787 | | | Group 3 - Combined Spreadsheet (FINAL version) | Curran, Frank (FSA) | Porter, Christopher (FSA) | Smith, Joseph (BD Special Master);Joyce, Erin (BDU, FSA);Tausanovitch, Alex (BDU, FSA) ;Elson, Alexander (BDU, FSA) | 2/17/2016 10:13 | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberations regarding Everest/WyoTech borrowers under consideration to be approved for borrower defense relief and attaching spreadsheet with data on same |
| 500 | DOE_00003788 | DOE_00003788 | Group 3 - Combined Spreadsheet (FINAL version).xlsx | Curran, Frank (FSA) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative spreadsheet with personally identifiable information for Everest/WyoTech students under consideration to be approved for borrower defense relief |
| 501 | DOE_00003789 | DOE_00003789 | 151211_BD Materiality threshold memo_jdp | Joyce, Erin (BDU, FSA);Elson, Alexander (BDU, FSA);Tausanovitch, Alex (BDU, FSA);Porter, Christopher (FSA) | DiPaolo, John (OGC) | Rao, Sujeet (OS);Smith, Joseph (BD Special Master) | 12/17/2015 9:48 | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email from OGC attorney attaching edits to pre-decisional deliberative draft memo with legal analysis and recommendations regarding CCI Everest/WyoTech borrower defense claims | | |
| 502 | DOE_00003790 | DOE_00003790 | 151211_BD Materiality threshold memo_jdp.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys reflecting proposed edits, legal analysis, and recommendations regarding CCI Everest/WyoTech borrower defense claims |
| 503 | DOE_00003791 | DOE_00003791 | | | CFPB Default Judgment & Order -- Brainstorm | Smith, Joseph (BD Special Master);Tausanovitch, Alex (BDU, FSA) ;Joyce, Erin (BDU, FSA);Porter, Christopher (FSA) | Elson, Alexander (BDU, FSA) | Rao, Sujeet (OS) ;Gunja, Mushtaq (OUS);Ament, Aaron (OGC) | 11/2/2015 13:09 | Legal basis for borrower defense relief for CCI borrowers | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberations, recommendations, and legal analysis of ED attorney working with Special Master; regarding basis for CCI borrower defense claims |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504 | DOE_00003792 | DOE_00003792 | | | Borrower Defense Recommendation Letter for Feb. 2016 report | Smith, Joseph (BD Special Master) | Porter, Christopher (FSA) | Joyce, Erin;Tausanovitch, Alex (BDU, FSA) ;Elson, Alexander (BDU, FSA) ;Curran, Frank (FSA) | 2/17/2016 11:18 | Borrower defense claims approval | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email from borrower defense attorney under Special Master containing pre-decisional, deliberative discussion and seeking comment and edits on draft letter recommending approval of CCI JPR claims |
| 505 | DOE_00003793 | DOE_00003793 | Borrower Defense Recommendation Letter - Feb. 2016 report.docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense claims approval | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional, deliberative draft letter recommending approval of Corinthian JPR claims; prepared by borrower defense attorneys for further review by Special Master |
| 506 | DOE_00003794 | DOE_00003794 | 151211_BD Materiality threshold memo to EV TM JC.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys with legal analysis and recommendations regarding CCI Everest/WyoTech borrower defense claims |
| 507 | DOE_00003795 | DOE_00003795 | BD Decision Memo.docx | BDU | | | | | | Legal basis for CCI borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional draft memo prepared by borrower defense attorney with legal analysis, discussion, and recommendations regarding Corinthian JPR claims |
| 508 | DOE_00003796 | DOE_00003796 | | | RE: BD submission to Ted | Smith, Joseph | Porter, Christopher (FSA) | Elson, Alexander (BDU, FSA) ;Joyce, Erin;Tausanovitch, Alex (BDU, FSA) | 11/5/2015 15:39 | Borrower defense claims adjudication | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email from ED attorney attaching pre-decisional draft of borrower defense recommendation letter for further review and approval |
| 509 | DOE_00003797 | DOE_00003797 | Borrower Defense Recommendation Letter (FINAL - 11-4-15).docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense claims adjudication | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense recommendation letter prepared by ED attorney |
| 510 | DOE_00003798 | DOE_00003798 | | | Heald/Everest/WyoTech claims - approved for discharge | Curran, Frank (FSA) | Porter, Christopher (FSA) | Smith, Joseph (BD Special Master);Kaye, Robert (Enforcement Unit, FSA);Elson, Alexander (BDU, FSA) ;Tausanovitch, Alex (BDU, FSA) | 3/9/2016 12:23 | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email from borrower defense attorney to staff reflecting pre-decisional deliberations regarding borrowers to be included in recommendation for borrower defense relief for CCI borrower defense claims and seeking recommendations and edits on attached draft spreadsheets with data on the same |
| 511 | DOE_00003799 | DOE_00003799 | Copy of CCI.Copy of Heald_RevGrpTwo_v4 AlexT - FINAL - 2.3.16 241pm.xlsm | | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for CCI borrower defense claims and with borrower personally identifiable information |
| 512 | DOE_00003800 | DOE_00003800 | Copy of Copy of Alex E—CCI.Heald_RevGrpTwo_v4.AlexE.xlsm | | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for CCI borrower defense claims and with borrower personally identifiable information |
| 513 | DOE_00003801 | DOE_00003801 | Copy of Heald_RevGrpTwo_v4.Erin (1).xlsm | | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for CCI borrower defense claims and with borrower personally identifiable information |
| 514 | DOE_00003802 | DOE_00003802 | Group 3 - Combined Spreadsheet (FINAL version).xlsx | Curran, Frank (FSA) | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for CCI borrower defense claims and with borrower personally identifiable information |
| 515 | DOE_00003803 | DOE_00003803 | Group 6 - Everest.Chelsea - Completed.QC'ed.xlsm | BDU | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for CCI borrower defense claims and with borrower personally identifiable information |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516 | DOE_00003804 | DOE_00003804 | Grp4 Loans Recommended for Discharge.xlsx | | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal identifiable information | Pre-decisional deliberative draft spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for CCI borrower defense claims and with borrower personally identifiable information |
| 517 | DOE_00003805 | DOE_00003805 | Heald Grp2 - Post-9-30-15 claims (Chris -check vs Zenith data) - FINAL.xlsm | | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for CCI borrower defense claims and with borrower personally identifiable information |
| 518 | DOE_00003806 | DOE_00003806 | | | Everest/WyoTech - Review Spreadsheets | Curran, Frank (FSA) | Porter, Christopher (FSA) | Tausanovitch, Alex (BDU, FSA) ;Joyce, Erin (BDU, FSA);Elson, Alexander (BDU, FSA) ;Smith, Joseph (BD Special | 2/12/2016 16:48 | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email from borrower defense attorney to staff reflecting pre-decisional deliberation regarding preliminary determinations for Everest/WyoTech borrower defense claims and seeking review of attached spreadsheets with data on the same |
| 519 | DOE_00003807 | DOE_00003807 | Group 3 - EverestWyoTech - Round 1 review (Chris) - FINAL.xlsx | BDU | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for Everest/WyoTech borrower defense claims and with borrower personally identifiable information |
| 520 | DOE_00003808 | DOE_00003808 | Group3_EverestWyo_v2_AlexE.xlsx | BDU | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for Everest/WyoTech borrower defense claims and with borrower personally identifiable information |
| 521 | DOE_00003809 | DOE_00003809 | Group3_EverestWyo_v2_AlexT.xlsx | BDU | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for Everest/WyoTech borrower defense claims and with borrower personally identifiable information |
| 522 | DOE_00003810 | DOE_00003810 | Group3_EverestWyo_v2_Erin.xlsx | | | | | | | Borrower defense approvals and denials | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative spreadsheet created by borrower defense attorneys with data regarding preliminary determinations for Everest/WyoTech borrower defense claims and with borrower personally identifiable information |
| 523 | DOE_00003811 | DOE_00003811 | Redline of JPR Approval Memo - Direct Loans - 1.6.17.docx | Basford, Laura (BDU, FSA) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense recommendation letter for review and approval by ED leadership from Special Master with substantive edits from borrower defense attorney |
| 524 | DOE_00003812 | DOE_00003812 | | | RE: Recommendation memo for non-findings claims | Kaye, Robert (Enforcement Unit, FSA) | Kim, Laura (Enforcement Unit, FSA) | | 10/19/2016 19:00 | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion between Enforcement Unit attorneys of substantive edits and recommendations for attached pre-decisional deliberative draft borrower defense recommendation letters for granting borrower defense relief for borrower defense applicants |
| 525 | DOE_00003813 | DOE_00003813 | Borrower Defense Recommendation Letter for Oct 2016 report 10.19.16.docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft borrower defense recommendation letter from FSA Enforcement Unit to OUS for granting borrower defense applicants for CCI JPR borrower defense relief with substantive comments and edits from Enforcement Unit attorneys |
| 526 | DOE_00003814 | DOE_00003814 | Borrower Defense Recommendation Letter for Oct 2016 report 10.25.16.docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft borrower defense recommendation letter from FSA Enforcement Unit to OUS for granting borrower defense relief for CCI JPR borrower defense applicants |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | DOE_00003815 | DOE_00003815 | Borrower Defense Recommendation Letter for Oct 2016 report 10.24.16.docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft borrower defense recommendation letter from FSA Enforcement Unit to OUS for granting borrower defense relief for CCI JPR borrower defense applicants with substantive comments and edits from Enforcement Unit attorneys |
| 528 | DOE_00003816 | DOE_00003816 | | | Fwd: Recommendation memo for non-findings claims | Kaye, Robert (Enforcement Unit, FSA) | Kim, Laura (Enforcement Unit, FSA) | | 10/21/2016 14:08 | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion between Enforcement Unit attorneys of substantive edits and recommendations for attached pre-decisional deliberative draft borrower defense recommendation letters for granting borrower defense relief for borrower defense applicants |
| 529 | DOE_00003817 | DOE_00003817 | Borrower Defense Recommendation Letter for Oct 2016 report 10.19.16.docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft borrower defense recommendation letter from FSA Enforcement Unit to OUS for granting borrower defense relief for CCI JPR borrower defense applicants with substantive comments and edits from Enforcement Unit attorneys |
| 530 | DOE_00003818 | DOE_00003818 | | | RE: BD--DRAFT notice letter re: eligibilty for discharge | Fingland, Jodie (OLCA) ;Gunja, Mushtaq (OUS);Curran, Frank (FSA) ;Lehrich, Matt (OCO) | Green, Rashage (OLCA) | McGinnis, Colleen (FSA) ;DiPaolo, John (OGC) ;Masiuk, Libby (OPEPD) ;Bireda, Saba (OGC);Ament, | 11/6/2015 7:50 | Borrower defense approvals | DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion edits to approval letters for CCI borrower defense claimants and attaching draft document regarding same |
| 531 | DOE_00003819 | DOE_00003819 | BD_Approval_draft_v6 jf rg.docx | FSA Team | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of form approval letter to CCI borrower defense applicants with substantive edits from staff and request for legal advice from OGC |
| 532 | DOE_00003820 | DOE_00003820 | | | RE: BD--DRAFT notice letter re: eligibilty for discharge | Green, Rashage (OLCA); Fingland, Jodie (OLCA);Rao, Sujeet (OS) ;Lehrich, Matt (OCO) ;Leith, William (FSA) | Curran, Frank (FSA) | McGinnis, Colleen (FSA) ;DiPaolo, John (OGC) ;Masiuk, Libby (OPEPD) ;Bireda, Saba (OGC);Ament, | 11/6/2015 9:00 | Borrower defense approvals | DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding tax treatment of discharges of CCI borrower defense applicants' federal student loans and corresponding edits to approval letters for CCI borrower defense claimants |
| 533 | DOE_00003821 | DOE_00003821 | | | RE: BD--DRAFT notice letter re: eligibilty for discharge | Green, Rashage (OLCA);Fingland, Jodie (OLCA) ;Gunja, Mushtaq; Rao, Sujeet (OS) ;Lehrich, Matt (OCO) ;Leith, William (FSA) | Curran, Frank (FSA) | McGinnis, Colleen (FSA);DiPaolo, John (OGC) ;Masiuk, Libby (OPEPD) ;Bireda, Saba;Ament, Aaron (OGC) | 11/6/2015 8:00 | Borrower defense approvals | DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion edits to approval letters for CCI borrower defense claimants and attaching draft document regarding same |
| 534 | DOE_00003822 | DOE_00003822 | BD_Approval_draft_v6 jf rg.fc.docx | FSA Team | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of approval letters for CCI borrower defense claimants with substantive edits from agency staff with request for legal advice from OGC |
| 535 | DOE_00003823 | DOE_00003823 | BD_Approval_draft_v6 jf.docx | FSA Team | | | | | | | AC - Attorney Client Privilege; DP - Deliberative Process | Predecisional deliberative draft of form approval notices for CCI JPR borrower defense claimants with substantive staff comments and request for OGC legal advice |
| 536 | DOE_00003824 | DOE_00003824 | 151204_BD Materiality threshold memo EJ thoughts.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers with substantive comments with legal advice from OGC and borrower defense attorneys |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 537 | DOE_00003825 | DOE_00003825 | 151204_BD Materiality threshold memo sbcomments.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers with substantive comments with legal analysis from OGC attorney |
| 538 | DOE_00003826 | DOE_00003826 | 151204_BD Materiality threshold memo.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 539 | DOE_00003827 | DOE_00003827 | First Borrower Defense Recommendations.docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of recommendations for granting borrower defense relief for CCI JPR claimants, with substantive edits from Special Master |
| 540 | DOE_00003828 | DOE_00003828 | | | RE: Loan List of 1,312 - Suggested for Approval (10/22/15) | Smith, Joseph (BD Special Master) | Joyce, Erin (BDU, FSA) | | 11/9/2015 12:32 | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for approval of certain CCI JPR claims |
| 541 | DOE_00003829 | DOE_00003829 | Borrower Defense Recommendation Letter (FINAL - 11-4-15).docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft borrower defense recommendation letter from FSA Enforcement Unit to OUS for granting borrower defense relief for CCI JPR borrower defense applicants |
| 542 | DOE_00003830 | DOE_00003830 | BD Decision Memojas.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft memo, reflecting Special Master's edits, from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 543 | DOE_00003831 | DOE_00003831 | | | Decision Memo | Smith, Joseph (BD Special Master) | Joyce, Erin (BDU, FSA) | | 11/23/2015 11:44 | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email from borrower defense attorney with pre-decisional deliberative discussion of attached pre-decisional deliberative draft memo with recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 544 | DOE_00003832 | DOE_00003832 | BD Decision Memo.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 545 | DOE_00003833 | DOE_00003833 | | | RE: Decision Memo Re: Everest & WyoTech Findings | Joyce, Erin (BDU, FSA);Gunja, Mushtaq (OUS) | Rao, Sujeet (OS) | Smith, Joseph (BD Special Master);Porter, Christopher (FSA) | 12/1/2015 15:01 | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding substantive recommendations and edits for attached pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 546 | DOE_00003834 | DOE_00003834 | BD Decision Memo_sr.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers with substantive staff edits and recommendations |
| 547 | DOE_00003835 | DOE_00003835 | Attachment A (BD Approved Claimant List).docx | Porter, Christopher (FSA) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft of spreadsheet with personally identifiable information for Everest/WyoTech students to be approved for borrower defense discharge |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 548 | DOE_00003836 | DOE_00003836 | Borrower Defense Recommendation Letter for June 2016 report.FINAL.docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense recommendation memo for review and approval by ED leadership from Special Master |
| 549 | DOE_00003837 | DOE_00003837 | | | RE: [Edits requested by 10/29]--BD notice letter to eligible borrowers | Rao, Sujeet (OS) | West, Thomas (Treasury) | DiPaolo, John (OGC) ;Gunja, Mushtaq (OUS);Curran, Frank (FSA); Goldin, Jacob | 10/28/2015 12:02 | Borrower defense approvals | DP - Deliberative Process | Email between U.S. Treasury staff and ED reflecting pre-decisional, deliberative discussion edits to approval letters for CCI borrower defense claimants and attaching draft document regarding same |
| 550 | DOE_00003838 | DOE_00003838 | BD_Approval_draft_v4_clean (UST edits).docx | FSA Team | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional, deliberative draft form approval letter for CCI borrower defense claimants with substantive edits from from Treasury staff |
| 551 | DOE_00003839 | DOE_00003839 | | | RE: [Edits requested by 10/29]--BD notice letter to eligible borrowers | Rao, Sujeet (OS) | West, Thomas (Treasury) | DiPaolo, John (OGC) ;Gunja, Mushtaq (OUS);Curran, Frank (FSA); Goldin, Jacob | 10/28/2015 12:02 | Borrower defense approvals | DP - Deliberative Process | Email between U.S. Treasury staff and ED reflecting pre-decisional, deliberative discussion edits to approval letters for CCI borrower defense claimants and attaching draft document regarding sameborrowers. |
| 552 | DOE_00003840 | DOE_00003840 | BD_Approval_draft_v4_clean (UST edits).docx | FSA Team | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional, deliberative draft form approval letter for CCI borrower defense claimants with substantive edits from Treasury staff |
| 553 | DOE_00003841 | DOE_00003841 | | | RE: [Edits requested by 10/29]--BD notice letter to eligible borrowers | Rao, Sujeet (OS) | West, Thomas (Treasury) | DiPaolo, John (OGC) ;Gunja, Mushtaq;Curran, Frank (FSA);Goldin, Jacob (Treasury) | 10/28/2015 12:02 | Borrower defense approvals | DP - Deliberative Process | Email between U.S. Treasury staff and ED reflecting pre-decisional, deliberative discussion edits to approval letters for CCI borrower defense claimants and attaching draft document regarding same |
| 554 | DOE_00003842 | DOE_00003842 | BD_Approval_draft_v4_clean (UST edits).docx | FSA Team | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional, deliberative draft of approval letters for CCI borrower defense claimants with substantive comments from Treasury staff |
| 555 | DOE_00003843 | DOE_00003843 | First Borrower Defense Recommendations.docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense recommendation memo for review and approval by ED leadership from Special Master with substantive comments from Special Master |
| 556 | DOE_00003844 | DOE_00003844 | | | First Borrower Defense Recommendations | Elson, Alexander (BDU, FSA);Joyce, Erin (BDU, FSA);Porter, Christopher (FSA);Tausanovitch, Alex (BDU, FSA) | Smith, Joseph (BD Special Master) | Rao, Sujeet (OS);Gunja, Mushtaq (OUS);DiPaolo, John (OGC) ;Ament, Aaron (OGC) | 10/27/2015 15:06 | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email circulating pre-decisional deliberative draft of borrower defense recommendation letter for review and approval by ED leadership from Special Master; represents legal advice from attorney to ED clients |
| 557 | DOE_00003845 | DOE_00003845 | First Borrower Defense Recommendations.docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense recommendation letter for review and approval by ED leadership from Special Master; represents legal advice from attorney to ED clients |
| 558 | DOE_00003846 | DOE_00003846 | | | RE: BD tax treatment update | Rao, Sujeet (OS);McGinnis, Colleen (FSA) ;Bireda, Saba;Gunja, Mushtaq (OUS);DiPaolo, John (OGC);Ament, Aaron (OGC) ;Masiuk, Libby (OPEPD) ;Fingland, Jodie (OLCA) ;Green, Rashage (OLCA) ;Lehrich, Matt (OCO) ;Smith, Joseph (BD Special Master);Leith, William (FSA) ;Horwich, Lloyd | Curran, Frank (FSA) | | 10/29/2015 16:57 | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding tax treatment of discharges of CCI borrower defense applicants' federal student loans and corresponding edits to approval letters for CCI borrower defense claimants and to timelines, with request for comments from recipients, including OGC attorney |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 559 | DOE_00003847 | DOE_00003847 | | | RE: BD tax treatment update | Gunja, Mushtaq (OUS);Curran, Frank (FSA) ;DiPaolo, John (OGC);Rao, Sujeet (OS);McGinnis, Colleen (FSA);Bireda, Saba (OGC);Ament, Aaron (OGC);Masiuk, Libby (OPEPD);Green, Rashage (OLCA) ;Lehrich, Matt (OCO);Smith, Joseph (BD Special Master);Leith, William (FSA);Horwich, Lloyd | Fingland, Jodie (OLCA) | | 10/30/2015 11:37 | Borrower defense approvals | DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding tax treatment of discharges of CCI borrower defense applicants' federal student loans and corresponding edits to approval letters for CCI borrower defense claimants and to timelines, also reflecting OGC attorney advice |
| 560 | DOE_00003848 | DOE_00003848 | | | RE: BD tax treatment update | Gunja, Mushtaq (OUS);DiPaolo, John (OGC);Rao, Sujeet (OS) ;McGinnis, Colleen (FSA) ;Bireda, Saba;Ament, Aaron (OGC) ;Masiuk, Libby (OPEPD);Fingland, Jodie (OLCA);Green, Rashage (OLCA);Lehrich, Matt (OCO);Smith, Joseph (BD Special Master);Leith, William (FSA);Horwich, Lloyd | Curran, Frank (FSA) | | 10/30/2015 10:48 | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding tax treatment of discharges of CCI borrower defense applicants' federal student loans and corresponding edits to approval letters for CCI borrower defense claimants and to timelines, also reflecting OGC attorney advice |
| 561 | DOE_00003849 | DOE_00003849 | | | RE: BD tax treatment update | Curran, Frank (FSA) ;DiPaolo, John (OGC);Rao, Sujeet (OS) ;McGinnis, Colleen (FSA) ;Bireda, Saba (OGC);Ament, Aaron (OGC) ;Masiuk, Libby (OPEPD) ;Fingland, Jodie (OLCA) ;Green, Rashage (OLCA) ;Lehrich, Matt (OCO) ;Smith, Joseph (BD Special Master);Leith, William (FSA);Horwich, Lloyd | Gunja, Mushtaq (OUS) | | 10/30/2015 11:00 | Borrower defense approvals | DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding tax treatment of discharges of CCI borrower defense applicants' federal student loans and corresponding edits to approval letters for CCI borrower defense claimants and to timelines, also reflecting OGC attorney advice |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | DOE_00003850 | DOE_00003850 | | | RE: BD tax treatment update | DiPaolo, John (OGC) ;Gunja, Mushtaq (OUS);Rao, Sujeet (OS); McGinnis, Colleen (FSA) ;Bireda, Saba (OGC);Ament, Aaron (OGC) ;Masiuk, Libby (OPEPD) ;Fingland, Jodie (OLCA) ;Green, Rashage (OLCA) ;Lehrich, Matt (OCO) ;Smith, Joseph (BD Special Master);Leith, William (FSA);Horwich, Lloyd | Curran, Frank (FSA) | | 10/30/2015 8:09 | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding tax treatment of discharges of CCI borrower defense applicants' federal student loans and corresponding edits to approval letters for CCI borrower defense claimants and to timelines, also reflecting OGC attorney advice |
| 563 | DOE_00003851 | DOE_00003851 | | | RE: BD tax treatment update | Curran, Frank (FSA) ;DiPaolo, John (OGC) ;Rao, Sujeet (OS) ;McGinnis, Colleen (FSA);Bireda, Saba (OGC);Ament, Aaron (OGC) ;Masiuk, Libby (OPEPD) ;Fingland, Jodie (OLCA);Green, Rashage (OLCA) ;Lehrich, Matt (OCO) ;Smith, Joseph (BD Special Master);Leith, William (FSA) ;Horwich, Lloyd | Gunja, Mushtaq (OUS) | | 10/30/2015 10:38 | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding tax treatment of discharges of CCI borrower defense applicants' federal student loans and corresponding edits to approval letters for CCI borrower defense claimants and to timelines, also reflecting OGC attorney advice |
| 564 | DOE_00003852 | DOE_00003852 | | | RE: Loan List of 1,312 - Suggested for Approval (10/22/15) | Smith, Joseph (BD Special Master) | Joyce, Erin (BDU, FSA) | | 11/9/2015 12:32 | Borrower defense approvals | DP - Deliberative Process | Internal agency email reflecting agency deliberations regarding documents to be included with Special Master recommendation for borrower defense relief for CCI borrowers and timing of approval and attaching pre-decisional deliberative draft of borrower defense recommendation letter for review and approval by ED leadership from Special Master |
| 565 | DOE_00003853 | DOE_00003853 | Borrower Defense Recommendation Letter (FINAL - 11-4-15).docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense recommendation letter for review and approval by ED leadership from Special Master |
| 566 | DOE_00003854 | DOE_00003854 | | | RE: BD tax treatment update | Gunja, Mushtaq (OUS);Curran, Frank (FSA);Rao, Sujeet (OS) ;McGinnis, Colleen (FSA) ; Bireda, Saba;Ament, Aaron (OGC) ;Masiuk, Libby (OPEPD);Fingland, Jodie (OLCA) ;Green, Rashage (OLCA) ;Lehrich, Matt (OCO) ;Smith, Joseph (BD Special Master);Leith, William (FSA);Horwich, Lloyd | DiPaolo, John (OGC) | | 10/29/2015 23:26 | Borrower defense approvals | AC - Attorney Client Privilege; DP - Deliberative Process | Internal agency email reflecting pre-decisional, deliberative discussion regarding tax treatment of discharges of CCI borrower defense applicants' federal student loans and corresponding edits to approval letters for CCI borrower defense claimants and to timelines, also reflecting OGC attorney advice |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 567 | DOE_00003855 | DOE_00003855 | | | FW: Loan List of 1,312 - Suggested for Approval (10/22/15) | Smith, Joseph (BD Special Master) | Smith, Joseph (BD Special Master) | | 11/9/2015 12:34 | Borrower defense approvals | DP - Deliberative Process | Internal agency email reflecting agency deliberations regarding documents to be included with Special Master recommendation for borrower defense relief for CCI borrowers and timing of approval and attaching pre-decisional deliberative draft of borrower defense recommendation letter for review and approval by ED leadership from Special Master |
| 568 | DOE_00003856 | DOE_00003856 | Borrower Defense Recommendation Letter (FINAL - 11-4-15).docx | Smith, Joseph (BD Special Master) | | | | | | Borrower defense approvals | DP - Deliberative Process | Pre-decisional deliberative draft of borrower defense recommendation letter for review and approval by ED leadership from Special Master |
| 569 | DOE_00003857 | DOE_00003857 | 151204_BD Materiality threshold memo EJ thoughts.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers, with substantive edits and comments reflecting legal advice from OGC and borrower defense attorneys |
| 570 | DOE_00003858 | DOE_00003858 | | | Decision Memo | Smith, Joseph (BD Special Master) | Joyce, Erin (BDU, FSA) | | 11/23/2015 11:44 | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email from borrower defense attorney attaching pre-decisional deliberative draft memo to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers for review |
| 571 | DOE_00003859 | DOE_00003859 | BD Decision Memo.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 572 | DOE_00003860 | DOE_00003860 | BD Decision Memojas.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers, with substantive edits from Special Master |
| 573 | DOE_00003861 | DOE_00003861 | 151204_BD Materiality threshold memo sbcomments.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers, with substantive edits and comments from OGC attorney with legal advice |
| 574 | DOE_00003862 | DOE_00003862 | 151204_BD Materiality threshold memo_v2.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 575 | DOE_00003863 | DOE_00003863 | | | RE: Decision Memo Re: Everest & WyoTech Findings | Porter, Christopher (FSA);Rao, Sujeet (OS);Gunja, Mushtaq (OUS) | Joyce, Erin (BDU, FSA) | Smith, Joseph (BD Special Master);Elson, Alexander (BDU, FSA);Tausanovitch, Alex (BDU, FSA) | 12/2/2015 7:09 | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion between staff and borrower defense attorney about substantive edits and recommendations for attached pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 576 | DOE_00003864 | DOE_00003864 | BD Decision Memo.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrower |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577 | DOE_00003865 | DOE_00003865 | | | RE: Decision Memo Re: Everest & WyoTech Findings | Joyce, Erin (BDU, FSA);Gunja, Mushtaq (OUS) | Rao, Suejet (OS) | Smith, Joseph (BD Special Master);Porter, Christopher (FSA) | 12/1/2015 15:01 | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email from staff to OGC attorney attaching edits to pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech |
| 578 | DOE_00003866 | DOE_00003866 | BD Decision Memo_sr.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers, with substantive edits from agency staff |
| 579 | DOE_00003867 | DOE_00003867 | 151204_BD Materiality threshold memo.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 580 | DOE_00003868 | DOE_00003868 | | | FW: BD--materiality discussion memo | Rao, Suejet (OS) ;Smith, Joseph (BD Special Master) | Joyce, Erin (BDU, FSA) | Elson, Alexander (BDU, FSA);Tausanovitch, Alex (BDU, FSA) ;Porter, Christopher (FSA) | 12/8/2015 11:11 | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of edits and recommendations reflecting legal advice from borrower defense attorney for attached draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech |
| 581 | DOE_00003869 | DOE_00003869 | BD Decision Memo.docx | BDU | | | | | | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Pre-decisional deliberative draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers, with comments from borrower defense attorney reflecting legal advice |
| 582 | DOE_00003870 | DOE_00003870 | | | RE: BD--materiality discussion memo | Smith, Joseph (BD Special Master);Joyce, Erin (BDU, FSA) | Rao, Suejet (OS) | Elson, Alexander (BDU, FSA);Tausanovitch, Alex (BDU, FSA) ;Porter, Christopher (FSA) | 12/8/2015 16:28 | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of edits and recommendations reflecting legal advice from borrower defense attorney and Special Master for draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 583 | DOE_00003871 | DOE_00003871 | | | RE: BD--materiality discussion memo | Joyce, Erin;Rao, Suejet (OS) | Smith, Joseph (BD Special Master) | Elson, Alexander (BDU, FSA) ;Tausanovitch, Alex (BDU, FSA) ;Porter, Christopher (FSA) | 12/8/2015 16:25 | Borrower defense relief for CCI Everest/WyoTech borrowers | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion of edits and recommendations reflecting legal advice from borrower defense attorney and Special Master for draft memo from borrower defense attorneys to ED leadership with legal analysis and recommendations for thresholds for borrower defense relief for CCI Everest/WyoTech borrowers |
| 584 | DOE_00003872 | DOE_00003872 | | | RE: On a concall will cal you back | Riemer, Jeffrey (Justin) (OGC) | Steward, Jamal (FSA) | Frola, Michael (FSA) | 6/30/2017 14:15 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data for borrower defense methodology and next steps, and attaching information regarding CCI programs' Title IV eligibility for discussion of same |
| 585 | DOE_00003873 | DOE_00003873 | | | RE: Follow Up Data Discussion on BD | Riemer, Jeffrey (Justin) (OGC) | Curran, Frank (FSA) | | 7/7/2017 18:27 | Program data for borrower defense relief methodology | DP - Deliberative Process | Predecisional deliberative discussion regarding mapping of program data to CIP codes for borrower defense relief methodology |
| 586 | DOE_00003874 | DOE_00003874 | | | Mapping -- Confidential/Deliberative-- | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Curran, Frank (FSA) ; Juengst, Phillip (OCFO) | 7/10/2017 10:53 | Program data for partial relief methodology | DP - Deliberative Process | Predecisional deliberative discussion regarding program data for partial relief methodology |

|   | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | DOE_00003875 | DOE_00003875 | | | RE: Borrower Defense Relief | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | | 7/19/2017 13:26 | Program data for partial relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional and deliberative discussion about mapping CIP codes to CCI program data |
| 588 | DOE_00003876 | DOE_00003876 | | | Holder Rule and Borrower Defense Relief | Menashi, Steven (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 7/26/2017 18:57 | Legal basis for CCI borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email between OGC attorneys reflecting pre-decisional deliberative discussion of attached privileged OGC legal memo regarding OGC concurrence with BDU transferability of credit recommendations for Heald, Everest and Wyotech |
| 589 | DOE_00003877 | DOE_00003877 | | | RE: Zenith data access | Nevin, Colleen (BDU, FSA) ; Curran, Frank (FSA) | Riemer, Jeffrey (Justin) (OGC) | Monitz, Jay (FSA) ; Juengst, Phillip (OCFO) | 7/31/2017 12:17 | Program data for partial relief methodology | DP - Deliberative Process | Internal agency email containing pre-decisional and deliberative discussion about mapping CIP codes to CCI program data |
| 590 | DOE_00003878 | DOE_00003878 | | | Matching possibilities for CCI shools | Nevin, Colleen (BDU, FSA) ; Curran, Frank (FSA); Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | Monitz, Jay (FSA) | 8/1/2017 15:49 | Program data for partial relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional and deliberative discussion and substantive recommendations regarding matching CIP codes to CCI data. |
| 591 | DOE_00003879 | DOE_00003879 | | | RE: Borrower defense claim mapping | Nevin, Colleen (BDU, FSA) ; Elson, Alexander (BDU, FSA); Page, Michael (BDU, FSA) ; Bronstein, Andrew (BDU, FSA) (FSA) | Juengst, Phillip (OCFO) | Monitz, Jay (FSA) ; Riemer, Jeffrey (Justin) (OGC) | 8/23/2017 16:21 | Borrower defense claims data | DP - Deliberative Process | Internal agency email circulating pre-decisional deliberative draft document with program data for borrower defense claims. |
| 592 | DOE_00003880 | DOE_00003880 | | | RE: BD Relief - Mapping Project | Nevin, Colleen (BDU, FSA); Schmoke, Julian (FSA); Riemer, Jeffrey (Justin) (OGC); Dean, Michael (FSA) | Juengst, Phillip (OCFO) | | 8/28/2017 9:39 | Data for borrower defense relief methodology | DP - Deliberative Process | Internal agency email with agenda for pre-decisional deliberative meeting regarding borrower defense relief methodology with attached pre-decisional deliberative draft document with program data for borrower defense relief methodology |
| 593 | DOE_00003881 | DOE_00003881 | | | RE: GE Data for SSA submission | Melis, Erik (FSA) ; Schmoke, Julian; Juengst, Phillip (OCFO) | Porter, Christopher (FSA) | Riemer, Jeffrey (Justin) (OGC); Nevin, Colleen (BDU, FSA); Monitz, Jay (FSA) ; Bronstein, Andrew (BDU, FSA); Hwang, Alieen (FSA); Eliadis, Pam (FSA); Sherrer, Valerie (FSA); Leith, William (FSA); Oliphint, Aubrey (FSA) | 9/22/2017 11:19 | SSA data match for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations and edits to attached draft borrower data submission to the SSA |
| 594 | DOE_00003882 | DOE_00003882 | | | RE: Question | Curran, Frank (FSA) ; Nevin, Colleen (BDU, FSA); Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | 10/26/2017 12:51 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding borrower data for relief analysis for borrower defense relief methodology |
| 595 | DOE_00003883 | DOE_00003883 | | | RE: Question | Curran, Frank (FSA) ; Nevin, Colleen (BDU, FSA); Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC) | 10/26/2017 13:20 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding borrower data for relief analysis for borrower defense relief methodology |
| 596 | DOE_00003884 | DOE_00003884 | | | RE: Question | Curran, Frank (FSA); Juengst, Phillip (OCFO) ; Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | 10/26/2017 13:53 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding borrower data for relief analysis for borrower defense relief methodology |
| 597 | DOE_00003885 | DOE_00003885 | | | RE: Question | Curran, Frank (FSA); Juengst, Phillip (OCFO); Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | 10/26/2017 14:28 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding borrower data for relief analysis for borrower defense relief methodology |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 598 | DOE_00003886 | DOE_00003886 | | | RE: Question | Schmoke, Julian (FSA); Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) | Riemer, Jeffrey (Justin) (OGC); Curran, Frank (FSA) | 10/26/2017 15:34 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding borrower data for relief analysis for borrower defense relief methodology |
| 599 | DOE_00003887 | DOE_00003887 | | | RE: Updated RE: Relief options | Juengst, Phillip (OCFO) ; Schmoke, Julian (FSA); Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | | 11/2/2017 12:41 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data and relief analysis for partial relief methodology |
| 600 | DOE_00003888 | DOE_00003888 | | | Re: Updated RE: Relief options | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA); Nevin, Colleen (BDU, FSA) | 11/2/2017 13:21 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding options for relief for borrower defense relief methodology |
| 601 | DOE_00003889 | DOE_00003889 | | | RE: Updated RE: Relief options | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | Juengst, Phillip (OCFO) ; Schmoke, Julian (FSA) | 11/2/2017 13:38 | Relief analysis for borrower defense relief methodology | DP - Deliberative Process | Internal agency email containing deliberative pre-decisional discussion regarding options for relief for borrower defense relief methodology and attaching draft spreadsheet for discussion regarding same |
| 602 | DOE_00003890 | DOE_00003890 | | | Re: Updated relief options | Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | Schmoke, Julian (FSA); Nevin, Colleen (BDU, FSA) ; Minor, Robin (FSA) | 11/8/2017 19:39 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology |
| 603 | DOE_00003891 | DOE_00003891 | | | RE: Updated relief options | Juengst, Phillip (OCFO) ; Schmoke, Julian FSA); Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Minor, Robin (FSA) | 11/8/2017 18:21 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional and deliberative discussion of program data and options and recommendations for development of partial relief methodology |
| 604 | DOE_00003892 | DOE_00003892 | | | RE: Updated relief options | Riemer, Jeffrey (Justin) (OGC); Schmoke, Julian (FSA); Nevin, Colleen (BDU, FSA) ; Minor, Robin (FSA) | Juengst, Phillip (OCFO) | | 11/9/2017 9:14 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding relief recommendations for borrower defense methodology |
| 605 | DOE_00003893 | DOE_00003893 | | | RE: Updated relief options | Schmoke, Julian (FSA); Juengst, Phillip (OCFO) ; Nevin, Colleen (BDU, FSA) ; Minor, Robin (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 11/9/2017 11:55 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional and deliberative discussion of program data and options and recommendations for development of partial relief methodology; attaching edits and comments on draft borrower defense methodology document |
| 606 | DOE_00003894 | DOE_00003894 | | | RE: Updated relief options | Riemer, Jeffrey (Justin) (OGC); Schmoke, Julian (FSA); Nevin, Colleen (BDU, FSA) ; Minor, Robin (FSA) | Juengst, Phillip (OCFO) | | 11/9/2017 15:23 | Relief analysis for borrower relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding recommendations for relief options for borrower defense relief methodology and attaching document regarding same to facilitate agency deliberations |
| 607 | DOE_00003895 | DOE_00003895 | | | FW: Remedy for Fraudulent Misrepresentation | Hong, Caroline (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 11/20/2017 12:00 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal email containing pre-decisional and deliberative discussions of borrower defense relief available to Corinthian claimants; seeking and receiving legal advice from OGC attorneys |
| 608 | DOE_00003896 | DOE_00003896 | | | Draft Borrower Defense Approval Memo | Hong, Caroline (OGC) ; Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | Siegel, Brian (OGC) | 11/21/2017 22:51 | Legal basis for CCI borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email seeking comment on draft legal memo regarding legal basis for relief for approval of borrower defense claims for further review by ED attorneys in OGC and the BDU |
| 609 | DOE_00003897 | DOE_00003897 | | | RE: Relief methodology summary | Juengst, Phillip (OCFO) ; Nevin, Colleen (BDU, FSA) ; Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | | 11/27/2017 23:18 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative draft of borrower defense methodology memo with substantive comments from agency staff |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | DOE_00003898 | DOE_00003898 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) ; Riemer, Jeffrey (Justin) (OGC); Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | | 12/1/2017 13:19 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress, including advice from OGC attorney and soliciting comments/review of suggested edits to attached draft borrower defense relief methodology memo and draft document with recommendations for relief |
| 611 | DOE_00003899 | DOE_00003899 | | | FW: Punch List and Topics for Discussion | Manning, James (OUS) | Riemer, Jeffrey (Justin) (OGC) | | 12/1/2017 13:52 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding proposed course of action and current progress, including advice from OGC attorney and soliciting comments/review of suggested edits to attached draft borrower defense relief methodology memo and draft document with recommendations for relief |
| 612 | DOE_00003900 | DOE_00003900 | | | FW: BD - Claims processing | Schmoke, Julian; Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | | 12/7/2017 18:04 | Implementation of borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding operational issues for implementing a potential borrower defense relief methodology, seeking comment on draft responses to staff questions, and attaching pre-decisional deliberative draft of template borrower defense decision letter to facilitate discussion of same |
| 613 | DOE_00003901 | DOE_00003901 | | | FW: Findings Sheets with percentages added | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | | 12/7/2017 18:15 | Implementation of borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion with recommendations on guidance as to how to apply borrower defense methodology, and attaching draft guidance document to facilitate discussion of the same |
| 614 | DOE_00003902 | DOE_00003902 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) ; Nevin, Colleen (BDU, FSA) ; Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 12/8/2017 8:36 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data recommendations and course of action including advice from OGC attorney; seeking comments and edits on draft borrower defense relief methodology; and attaching pre-decisional deliberative draft of borrower defense methodology memo for comment and review |
| 615 | DOE_00003903 | DOE_00003903 | | | FW: Punch List and Topics for Discussion | Riemer, Jeffrey (Justin) (OGC); Nevin, Colleen (BDU, FSA) ; Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/8/2017 11:40 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data recommendations and course of action including advice from OGC attorney; seeking comments and edits on draft borrower defense relief methodology; and attaching pre-decisional deliberative draft of borrower defense methodology memo for comment and review |
| 616 | DOE_00003904 | DOE_00003904 | | | FW: Approval Recommendation Memo (DRAFT) 12.8.17 | Riemer, Jeffrey (Justin) (OGC) | Nevin, Colleen (BDU, FSA) | | 12/8/2017 15:57 | Borrower defense approvals | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberations regarding edits to recommendation for approval of certain CCI JPR borrower defense claims and attaching draft documents to facilitate discussion of the same |
| 617 | DOE_00003905 | DOE_00003905 | | | Relief Methodology | Menashi, Steven (OGC) ; Hong, Caroline (OGC) ; Siegel, Brian (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 12/12/2017 8:53 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email between OGC attorneys with pre-decisional deliberative draft of borrower defense methodology memo seeking comment and advice from OGC attorneys |
| 618 | DOE_00003906 | DOE_00003906 | | | FW: Relief Methodology | Manning, James (OUS) | Riemer, Jeffrey (Justin) (OGC) | | 12/12/2017 10:48 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email with pre-decisional deliberative draft of borrower defense methodology memo with substantive comments from agency staff and reflecting comments, edits, and legal advice from ED attorneys |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 619 | DOE_00003907 | DOE_00003907 | | | RE: Some thoughts on the GE mapping | Schmoke, Julian (FSA); Nevin, Colleen (BDU, FSA) ; Riemer, Jeffrey (Justin) (OGC) | Juengst, Phillip (OCFO) | | 12/12/2017 12:49 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense relief methodology |
| 620 | DOE_00003908 | DOE_00003908 | | | RE: Some thoughts on the GE mapping | Juengst, Phillip (OCFO) ; Nevin, Colleen (BDU, FSA) ; Riemer, Jeffrey (Justin) (OGC) | Schmoke, Julian (FSA) | | 12/12/2017 14:25 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email with pre-decisional deliberative discussion regarding program data and relief analysis for borrower defense relief methodology |
| 621 | DOE_00003909 | DOE_00003909 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) ; Nevin, Colleen (BDU, FSA) ; Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 12/12/2017 15:46 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data recommendations and course of action including advice from OGC attorney; substantive recommendations for borrower defense relief methodology; and attaching draft borrower defense relief methodology memo with OGC edits to facilitate discussion of same |
| 622 | DOE_00003910 | DOE_00003910 | | | RE: | Menashi, Steven (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 12/12/2017 15:55 | Legal basis for CCI borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion between OGC legal regarding substantive edits to draft OGC legal memo regarding legal basis for borrower defense relief for certain borrower defense claims |
| 623 | DOE_00003911 | DOE_00003911 | | | FW: Punch List and Topics for Discussion | Riemer, Jeffrey (Justin) (OGC); Nevin, Colleen (BDU, FSA) ; Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/13/2017 9:18 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data recommendations and course of action including advice from OGC attorney; substantive recommendations for borrower defense relief methodology; and attaching draft borrower defense relief methodology memo with OGC edits to facilitate discussion of same |
| 624 | DOE_00003912 | DOE_00003912 | | | RE: Punch List and Topics for Discussion | Juengst, Phillip (OCFO) ; Nevin, Colleen (BDU, FSA) ; Schmoke, Julian (FSA) | Riemer, Jeffrey (Justin) (OGC) | | 12/13/2017 9:25 | Borrower defense relief methodology | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding program data recommendations and course of action including advice from OGC attorney; substantive recommendations for borrower defense relief methodology; and attaching pre-decisional deliberative draft OGC legal memo regarding legal bases for borrower defense relief for certain CCI claims for review and comment |
| 625 | DOE_00003913 | DOE_00003913 | | | RE: BD Legal Memo | Siegel, Brian (OGC) ; Riemer, Jeffrey (Justin) (OGC) | Hong, Caroline (OGC) | | 12/13/2017 11:00 | Legal basis for CCI borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion between OGC attorneys regarding legal basis for relief for borrower defense claims and circulating edits on draft memo regarding same |
| 626 | DOE_00003914 | DOE_00003914 | | | Fwd: BD Legal Memo | Menashi, Steven (OGC) | Riemer, Jeffrey (Justin) (OGC) | | 12/13/2017 11:02 | Legal basis for CCI borrower defense claims | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion between OGC attorneys regarding legal basis for relief for borrower defense claims and circulating edits on draft memo regarding same |
| 627 | DOE_00003915 | DOE_00003915 | | | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes (2) | Riemer, Jeffrey (Justin) (OGC); Juengst, Phillip (OCFO) ; Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | | 12/13/2017 15:27 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email consisting of deliberative and pre-decisional discussion of issues implementing borrower defense relief methodology |
| 628 | DOE_00003916 | DOE_00003916 | | | Borrower Defense Relief Methodology for CCI Claims DRAFT 12.13.17 Edits.cmn.12.14 | Schmoke, Julian (FSA); Riemer, Jeffrey (Justin) (OGC); Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | | 12/14/2017 13:25 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberation regarding attached substantive comments and edits to pre-decisional deliberative draft borrower defense methodology and operational next steps |

| | A | B | C | D | E | F | G | H | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 629 | DOE_00003917 | DOE_00003917 | | | FW: Borrower Defense Relief Methodology for CCI Claims DRAFT 12.12.17 Edits.cmn notes (2) | Nevin, Colleen (BDU, FSA); Riemer, Jeffrey (Justin) (OGC); Schmoke, Julian (FSA) | Juengst, Phillip (OCFO) | | 12/14/2017 13:51 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion regarding substantive edits and comments to pre-decisional deliberative draft of borrower defense methodology memo |
| 630 | DOE_00003918 | DOE_00003918 | | | Borrower Defense Relief Methodology for CCI Claims DRAFT.cp bb edits - 12.15 | Juengst, Phillip (OCFO) | Nevin, Colleen (BDU, FSA) | Schmoke, Julian (FSA); Riemer, Jeffrey (Justin) (OGC) | 12/15/2017 11:33 | Borrower defense relief methodology | DP - Deliberative Process | Internal agency email reflecting discussion of pre-decisional deliberative recommendations and edits to pre-decisional deliberative draft of borrower defense relief methodology memo |
| 631 | DOE_00003919 | DOE_00003919 | | | RE: Pre-Discharge 100 percent Relief Letter 12.8.17 | Varnovitsky, Natasha (OGC) ; Riemer, Jeffrey (Justin) (OGC) | Hong, Caroline (OGC) | Siegel, Brian (OGC) | 12/20/2017 16:54 | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email reflecting pre-decisional deliberative discussion between OGC attorneys regarding substantive edits and providing legal advice as to approval letters to borrower defense applicants |
| 632 | DOE_00003920 | DOE_00003920 | | | 30% approval package | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | 2/12/2018 14:36 | Borrower defense claims adjudication | DP - Deliberative Process | Pre-decisional and deliberative email transmitting memo prepared by BDU attorney and making recommendations for ED decisionmakers regarding the approval and relief awards for borrower defense claims |
| 633 | DOE_00003921 | DOE_00003921 | | | 50% BD Approvals (1,406 claims) | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | 3/8/2018 13:55 | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email from BDU attorney transmitting draft memo recommending approval of borrower defense claims and attachments for pre-decisional review and comment |
| 634 | DOE_00003922 | DOE_00003922 | | | 10% approval package | Schmoke, Julian (FSA) | Nevin, Colleen (BDU, FSA) | Riemer, Jeffrey (Justin) (OGC) | 3/8/2018 17:07 | Borrower defense claims adjudication | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email from BDU attorney transmitting draft memo recommending approval of borrower defense claims and attachments for pre-decisional review and comment |
| 635 | DOE_00003923 | DOE_00003923 | | | FW: 30% approvals | Riemer, Jeffrey (Justin) (OGC); Hong, Caroline (OGC) | Nevin, Colleen (BDU, FSA) | | 3/29/2018 10:51 | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process | Internal agency email transmitting pre-decisional deliberative drafts of recommendations for borrower defense relief memo and attachment for review and comment by OGC |
| 636 | DOE_00003924 | DOE_00003924 | | | Group 3 - Combined Spreadsheet (FINAL version) | Curran, Frank (FSA) | Porter, Christopher (FSA) | Smith, Joseph (BD Special Master);Joyce, Erin (BDU, FSA);Tausanovitch, Alex (BDU, FSA);Elson, Alexander (BDU, | 2/17/2016 10:13 | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Internal agency email reflecting pre-decisional deliberation by borrower defense attorney seeking edits to attached spreadsheet of CCI borrowers to be approved for borrower defense relief |
| 637 | DOE_00003925 | DOE_00003925 | Group 3 - Combined Spreadsheet (FINAL version).xlsx | Curran, Frank (FSA) | | | | | | Borrower defense approvals | AC - Attorney Client Privilege; WP - Work Product; DP - Deliberative Process; PII - Personal Privacy | Pre-decisional deliberative draft spreadsheet with personally identifiable data for CCI borrowers to be approved for borrower defense relief |
| 638 | DOE_00003926 | DOE_00003926 | | | RE: [Edits requested by 10/29]--BD notice letter to eligible borrowers | Rao, Sujeet (OS) | West, Thomas (Treasury) | DiPaolo, John (OGC) ; Gunja, Mushtaq (OUS); Curran, Frank (FSA); Goldin, Joseph (Treasury) | 10/28/2015 12:02 | Borrower defense approvals | DP - Deliberative Process | Email between staff at ED and Treasury reflecting pre-decisional deliberations regarding recommended edits to attached draft form approval letter to borrower defense claimants |
| 639 | DOE_00003927 | DOE_00003927 | | | RE: [Edits requested by 10/29]--BD notice letter to eligible borrowers | Rao, Sujeet (OS) | West, Thomas (Treasury) | DiPaolo, John (OGC) ; Gunja, Mushtaq (OUS); Curran, Frank (FSA); Goldin, Joseph (Treasury) | 10/28/2015 12:02 | Borrower defense approvals | DP - Deliberative Process | Email between staff at ED and Treasury reflecting pre-decisional deliberations regarding recommended edits to attached draft form approval letter to borrower defense claimants |
| 640 | DOE_00003928 | DOE_00003928 | | | RE: [Edits requested by 10/29]--BD notice letter to eligible borrowers | Rao, Sujeet (OS) | West, Thomas (Treasury) | DiPaolo, John (OGC) ; Gunja, Mushtaq (OUS); Curran, Frank (FSA); Goldin, Joseph (Treasury) | 10/28/2015 12:02 | Borrower defense approvals | DP - Deliberative Process | Email between staff at ED and Treasury reflecting pre-decisional deliberations regarding recommended edits to attached draft form approval letter to borrower defense claimants |

| Referenced Individuals | Position as of the Date of Document in Question |
|---|---|
| Ament, Aaron | Chief of Staff and Special Counsel, Office of General Counsel (OGC) |
| Bailey, Nathan | Acting Assistant Secretary for Communications and Outreach |
| Basford, Laura | Borrower Defense Attorney, Borrower Defense Unit (BDU) (also called Borrower Defense Group), Federal Student Aid (FSA) |
| Bayne, Brian | Borrower Defense Attorney, BDU, FSA |
| Bireda, Saba | Senior Counsel, OGC |
| Bronstein, Andrew | Borrower Defense Attorney, BDU, FSA |
| Conaty, Joseph | Senior Advisor, Office of the Deputy Secretary (ODS) |
| Curran, Frank | Senior Advisor, FSA |
| Dean, Michael | Chief Enterprise Risk Officer, FSA |
| DiPaolo, John | Deputy General Counsel, OGC |
| Eliadis, Pam | Director, Systems Operations and Aid Delivery Management Services, FSA |
| Elson, Alexander | Borrower Defense Attorney under the Special Master/Borrower Defense Attorney, BDU, FSA |
| Ferguson, Gillum | Confidential Assistant to the Secretary, Office of the Secretary (OS) |
| Fingland, Jodie | Principal Advisor for Legislative Affairs, Office of Legislative and Congressional Affairs (OLCA) |
| Finley, Steve | Attorney, OGC |
| Frola, Michael | Director, FSA |
| Garry, Michael | Borrower Defense Attorney, BDU, FSA |
| Gelobter, Lisa | Chief Digital Service Officer |
| Green, Rashage | Director of Higher Education and Oversight Strategy, OLCA |
| Gunja, Mushtaq | Chief of Staff to the Under Secretary of Education |
| Hammond, Cynthia | Assistant Director of Policy Liaison and Implementation, FSA |
| Holland, Linda | Executive Assistant, FSA |
| Hong, Caroline | Attorney, OGC |
| Hwang, Alieen | Program Compliance, FSA |
| Johnson, Wayne | Chief Executive Officer, Federal Student Aid |
| Joyce, Erin | Borrower Defense Attorney under the Special Master/Borrower Defense Attorney, BDU, FSA |
| Juengst, Phillip | Director of Financial Improvement Operations, Office of of the Chief Financial Officer (OCFO) |
| Kaye, Robert | Chief Enforcement Officer, FSA |
| Kim, Laura | Deputy Chief Enforcement Officer, FSA |
| LaVia, Mark | Executive Director, Servicing, FSA |
| Lehrich, Matt | Communications Director, Office of Communications and Outreach (OCO) |
| Leith, William | Chief Business Operations Officer, FSA |
| Madoo, Brent | Manager and Program Analyst, FSA |
| Manning, James | Delegated the Authority to Perform the Functions and Duties of the Under Secretary, Office of the Under Secretary (OUS) |
| Masiuk, Libby | Senior Advisor, Office of Planning, Evaluation and Policy Development (OPEPD) |
| McGinnis, Colleen | Chief of Staff, FSA |
| Melis, Erik | Data Management Analyst, FSA |
| Menashi, Steven | Acting General Counsel, OGC |
| Minor, Robin | Chief Compliance Officer, FSA |
| Monitz, Jay | Financial Management Analyst, FSA |
| Nevin, Colleen | Director of BDU, FSA |
| O'Hara, Diana | Senior Manager, FSA |
| Oliphint, Aubrey | Project Manager, FSA |
| Page, Michael | Borrower Defense Attorney, BSU, FSA |
| Patterson, Charles | Senior Advisor, FSA |
| Piskator, Gene | Statistician, FSA |
| Porter, Christopher | Borrower Defense Attorney under the Special Master/Borrower Defense Attorney, BDU, FSA |
| Rao, Sujeet | Senior Advisor to the Chief of Staff, OS |
| Riemer, Jeffrey (Justin) | Special Counsel, OGC |
| Ryan, Samuel | Youth Liasion, OCO |
| Schmoke, Julian | Chief Enforcement Officer, FSA |
| Seidel, Brenda | Project Manager, FSA |
| Sherrer, Valerie | Director, Systems Integration Division, FSA |
| Siegel, Brian | Attorney, OGC; Deputy Assistant General Counsel, OGC |
| Smith, Joseph | Borrower Defense Special Master |
| Stauffer, Evelyn | Deputy Press Secretary |
| Steward, Jamal | Manager and Program Analyst, FSA |
| Tausanovitch, Alex | Borrower Defense Attorney under the Special Master/Borrower Defense Attorney, BDU, FSA |
| Urwtiz, Jay | Deputy General Counsel, OGC |
| Varnovitsky, Natasha | Attorney, OGC |
| Venable, Joshua | Chief of Staff, OS |
| Walker, Kathryn | Confidential Assistant, OCO |
| Zibel, Daniel | Attorney, OGC; Deputy Assistant General Counsel, OGC |